# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF   SOUTH CAROLINA
### CHARLESTON  DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| JK HARRIS & COMPANY, LLC | § | Case No. 2:11-06254-JEW |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle L. Vieira, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 5,823,188.78 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  0.00 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  793,533.59 | |

3) Total gross receipts of $ 793,533.59  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 793,533.59  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 11,848,064.20 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 759,354.88 | 851,376.88 | 793,533.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 234,793.02 | 234,793.02 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,305,788.40 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 17,278,203.25 | 0.00 | 0.00 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 31,432,055.85 | $ 994,147.90 | $ 1,086,169.90 | $ 793,533.59 |

4)  This case was originally filed under chapter 11 on  10/07/2011 , and it was converted to chapter 7 on  01/10/2012 .  The case was pending for 65 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/22/2017                    By:/s/Michelle L. Vieira

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 514.73 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 8,669.00 |
| SYNOVUS PREFERENCE SETTLEMENT | 1141-000 | 95,000.00 |
| Refunds for overpayments of medical claims | 1221-000 | 715.47 |
| Womble Carlyle Account Receivable | 1221-000 | 1,708.94 |
| BANK ACCOUNTS | 1229-000 | 184,394.81 |
| LICENSES, FRANCHISES, OTHER GENERAL INTANGIBLES | 1229-000 | 50,000.00 |
| Adv. 12-80202  Charles Harris Litigation | 1241-000 | 21,000.00 |
| American Express Preference | 1241-000 | 9,000.00 |
| AVIS PREFERENCE SETTLEMENT | 1241-000 | 2,800.00 |
| CNN PREFERENCE SETTLEMENT | 1241-000 | 80,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DELTA DENTAL SETTLEMENT OF PREFERENCE PAYMENT | 1241-000 | 5,000.00 |
| NBC SETTLEMENT | 1241-000 | 17,000.00 |
| PARKER POE PREFERENCE SETTLEMENT | 1241-000 | 4,200.00 |
| Pitney Bowes Preference Settlement Amount | 1241-000 | 14,000.00 |
| SETTLEMENT AMOUNT - EARTHLINK | 1241-000 | 2,500.00 |
| Settlement of Bobby Mickey Preference | 1241-000 | 5,000.00 |
| SUN LIFE ASSURANCE PREFERENCE SETTLEMENT | 1241-000 | 30,000.00 |
| UPS PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 |
| VANGUARD REL ESTATE HOLDINGS SETTLEMENT | 1241-000 | 25,000.00 |
| VERIZON WIRELESS SETTLEMENT | 1241-000 | 7,800.00 |
| VIACOM PREFERENCE | 1241-000 | 25,000.00 |
| Vieira v. JC Harris and Fillthy Rich | 1241-000 | 20,400.00 |
| SETTLEMENT AMOUNT - JOHN HARMAN | 1249-000 | 7,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT AMOUNT WITH GARRETT BACHMAN | 1249-000 | 50,000.00 |
| SETTLEMENT AMOUNT WITH PAUL HOLLEN | 1249-000 | 7,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 0.08 |
| 15% of weekly gross revenue | 1290-000 | 114,830.56 |
| **TOTAL GROSS RECEIPTS** | | **$ 793,533.59** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Great American Leasing Corporation PO Box 660831 Dallas, TX 752660831 | | 9,473.52 | NA | NA | 0.00 |
| | Marlin Leasing Corp. P.O. Box 13604 Philadelphia, PA 191013604 | | 498.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAI Corporation 21 Main Street Suite 352 X Hackensack, NJ 07601 | | 11,788,335.50 | NA | NA | 0.00 |
| | VAR Equipment Finance PO Box 6434 Carol Stream, IL 601976434 | | 23,680.61 | NA | NA | 0.00 |
| | VAR Equipment Finance PO Box 6434 Carol Stream, IL 601976434 | | 26,076.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 11,848,064.20 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle L. Vieira | 2100-000 | NA | 42,926.68 | 42,926.68 | 39,862.31 |
| Michelle L. Vieira | 2200-000 | NA | 3,980.63 | 3,980.63 | 3,696.47 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 569.32 | 569.32 | 569.32 |
| SHRED 360 | 2420-000 | NA | 1,388.06 | 1,388.06 | 1,388.06 |
| AMERICAN STORAGE | 2500-000 | NA | 74.00 | 74.00 | 74.00 |
| DOMAINS BY PROXY | 2500-000 | NA | 7.98 | 7.98 | 7.98 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EXTRA SPACE STORAGE OF CHRLESTON | 2500-000 | NA | 833.00 | 833.00 | 833.00 |
| GODADDY.COM | 2500-000 | NA | 364.23 | 364.23 | 364.23 |
| PROGRESSIVE COMMUNICATIONS | 2500-000 | NA | 385.00 | 385.00 | 385.00 |
| Bank of Kansas City | 2600-000 | NA | 2,830.07 | 2,830.07 | 2,830.07 |
| Rabobank, N.A. | 2600-000 | NA | 6,747.11 | 6,747.11 | 6,747.11 |
| The Bank of New York Mellon | 2600-000 | NA | 1,180.10 | 1,180.10 | 1,180.10 |
| Office Of The U. S. Trustee | 2950-000 | NA | 10,075.00 | 10,075.00 | 9,355.78 |
| CREEL COURT REPORTING, INC. | 2990-000 | NA | 4,323.15 | 4,323.15 | 4,323.15 |
| CREEL REPORTING SERVICE | 2990-000 | NA | 202.85 | 202.85 | 202.85 |
| CRES COM BANK | 2990-000 | NA | 1,265.37 | 1,265.37 | 1,265.37 |
| Lucy Thompson | 2990-000 | NA | 28,500.00 | 28,500.00 | 26,465.49 |
| NBSC | 2990-000 | NA | 3,733.00 | 3,733.00 | 3,733.00 |
| SC Secretary of State's Office | 2990-000 | NA | 30.00 | 30.00 | 30.00 |
| SERVE ONE | 2990-000 | NA | 65.00 | 65.00 | 65.00 |
| SERVE ONE, INC. | 2990-000 | NA | 375.00 | 375.00 | 375.00 |
| TRANSCRIPTS PLUS | 2990-000 | NA | 319.55 | 319.55 | 319.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WELLS FARGO | 2990-000 | NA | 209.50 | 209.50 | 209.50 |
| BARTON LAW | 3210-000 | NA | 0.00 | 0.00 | 0.00 |
| BARTON LAW FIRM | 3210-000 | NA | 434,900.01 | 434,900.01 | 403,854.17 |
| BARTON LAW | 3220-000 | NA | 0.00 | 0.00 | 0.00 |
| BARTON LAW FIRM | 3220-000 | NA | 34,552.18 | 34,552.18 | 32,085.63 |
| Faulkner & Thompson | 3410-000 | NA | 76,854.00 | 168,876.00 | 156,820.59 |
| Faulkner & Thompson | 3420-000 | NA | 10,367.85 | 10,367.85 | 9,627.73 |
| Bob Robertson | 3610-000 | NA | 946.95 | 946.95 | 946.95 |
| Bob Robertson | 3620-000 | NA | 1,345.43 | 1,345.43 | 1,345.43 |
| ABRAMS COMPUTER FORENSICS LLC | 3991-000 | NA | 9,900.00 | 9,900.00 | 9,900.00 |
| PhaseEleven Consultants | 3991-000 | NA | 70,675.00 | 70,675.00 | 65,629.79 |
| Richard S. Bassak | 3991-000 | NA | 3,995.00 | 3,995.00 | 3,995.00 |
| PhaseEleven Consultants | 3992-000 | NA | 5,433.86 | 5,433.86 | 5,045.96 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 759,354.88 | $ 851,376.88 | $ 793,533.59 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| McCarthy Law Firm, LLC | 6210-000 | NA | 159,685.00 | 159,685.00 | 0.00 |
| McCarthy Law Firm, LLC | 6220-000 | NA | 1,734.52 | 1,734.52 | 0.00 |
| PhaseEleven Consultants | 6700-000 | NA | 52,684.50 | 52,684.50 | 0.00 |
| PhaseEleven Consultants | 6710-000 | NA | 20,689.00 | 20,689.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 234,793.02 | $ 234,793.02 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1041 Glendale Ave. Columbus, OH 43212 | | 2,307.69 | NA | NA | 0.00 |
| | Aaron Moore 809 Indianola Ct. Myrtle Beach, SC 29579 | | 2,596.15 | NA | NA | 0.00 |
| | Ackerman , Kelly G 1241-200 Sumner Avenue Charleston, SC 29406 | | 1,974.94 | NA | NA | 0.00 |
| | Ackerman, Kelly 1241-200 Sumner Avenue Charleston, SC 29406 | | 1,960.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alabama Department Of Revenue P.O. Box 327444 Montgomery, AL 361327444 | | 1,930.00 | NA | NA | 0.00 |
| | Alabama Department Of Revenue P.O. Box 327444 Montgomery, AL 361327444 | | 1,930.00 | NA | NA | 0.00 |
| | Aldine ISD - Tax Office 14909 Aldine Westfield Road Houston, TX 77032 | | 249.55 | NA | NA | 0.00 |
| | Aldine ISD - Tax Office 14909 Aldine Westfield Road Houston, TX 77032 | | 249.55 | NA | NA | 0.00 |
| | Alexander, Matthew 2523 Tye Lane The Colony, TX 75056 | | 1,880.77 | NA | NA | 0.00 |
| | Alexandria, City Of Business License Renewal PO Box 34850 Alexandria, VA 22334 | | 570.59 | NA | NA | 0.00 |
| | Alexandria, City Of Business License Renewal PO Box 34850 Alexandria, VA 22334 | | 570.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alison Young<br>104 Excaliber Place<br>N. Charleston, SC 29418 | | 1,866.32 | NA | NA | 0.00 |
| | Allison Henry<br>3042 Hollow Court<br>N. Charleston, SC 29406 | | 1,869.77 | NA | NA | 0.00 |
| | Alyssa Jensen<br>N 92  W 17765 White Oak<br>Cir.<br>Apt #29<br>Menomonee Falls, WI 53051 | | 2,307.69 | NA | NA | 0.00 |
| | American Benefit Services,<br>LLC<br>PO BOX 1635<br>Irmo, SC 29063 | | 120.00 | NA | NA | 0.00 |
| | Anderson , Kathy<br>408 Mary Scott Dr.<br>Goose Creek, SC 29445 | | 1,563.98 | NA | NA | 0.00 |
| | Anderson, Kathy<br>408 Mary Scott Dr.<br>Goose Creek, SC 29445 | | 2,393.88 | NA | NA | 0.00 |
| | Anderson, Thomas<br>21814 Field Green Dr.<br>Cypress, TX 77433 | | 1,730.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angela Johnson 202 Turtle Nest Court Moncks Corner, SC 29461 | | 2,670.12 | NA | NA | 0.00 |
| | Anisat President 104 Berkeley Square Lane PMB 178 Goose Creek, SC 29445 | | 2,524.97 | NA | NA | 0.00 |
| | Anthony Catropa 1480 Poulson St. Wantagh, NY 11793 | | 2,884.62 | NA | NA | 0.00 |
| | Anthony Pugh 1004 Red Bank Rd Lot I24 Goose Creek, SC 29445 | | 3,466.85 | NA | NA | 0.00 |
| | Anton , Gina L. 2471 Cotton  Creek Drive Mt. Pleasant, SC 29466 | | 653.44 | NA | NA | 0.00 |
| | Anton, Gina 2471 Cotton  Creek Drive Mt. Pleasant, SC 29466 | | 2,320.39 | NA | NA | 0.00 |
| | April Cantor 2870 Cavanaugh Rd. Walterboro, SC 29488 | | 2,132.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arizona P. O. Box 29085 Phoenix, AZ 850389085 | | 98.38 | NA | NA | 0.00 |
| | Arkansas Dept Of Finance & Administratio Arkansas State Income Tax P.O. Box 2144 Little Rock, AR 722032144 | | 1,597.00 | NA | NA | 0.00 |
| | Arkansas Dept Of Finance & Administratio Arkansas State Income Tax P.O. Box 2144 Little Rock, AR 722032144 | | 1,597.00 | NA | NA | 0.00 |
| | Arthur Halder 849 Bent Hickory Rd. Charleston, SC 29414 | | 3,344.48 | NA | NA | 0.00 |
| | Atlanta, City Of  (Bus License) Licensing Division PO Box 932053 Atlanta, GA 31193 | | 723.25 | NA | NA | 0.00 |
| | Atlanta, City Of  (Bus License) Licensing Division PO Box 932053 Atlanta, GA 31193 | | 723.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bagley , Laura Craven<br>7687 Peppercorn Ln.<br>Charleston, SC 29420 | | 315.52 | NA | NA | 0.00 |
| | Bagley, Laura<br>7687 Peppercorn Ln.<br>Charleston, SC 29420 | | 1,961.33 | NA | NA | 0.00 |
| | Bailey Gifford<br>1254 Wild Goose Trl<br>Summerville, SC 29483 | | 1,097.19 | NA | NA | 0.00 |
| | Baker , Patricia<br>159 Cotillion Crescent<br>Summerville, SC 29483 | | 448.27 | NA | NA | 0.00 |
| | Baker, Patricia<br>159 Cotillion Crescent<br>Summerville, SC 29483 | | 1,597.76 | NA | NA | 0.00 |
| | Bakersfield, CA (City Taxes)<br>PO Box 2057<br>Bakersfield, CA 93303 | | 53.26 | NA | NA | 0.00 |
| | Bakersfield, CA (City Taxes)<br>PO Box 2057<br>Bakersfield, CA 93303 | | 53.26 | NA | NA | 0.00 |
| | Bakersfield, CA (City Taxes)<br>PO Box 2057<br>Bakersfield, CA 93303 | | 48.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Balkham , Kristen Marie<br>122 Wilton Street<br>Goose Creek, SC 29445 | | 4,716.00 | NA | NA | 0.00 |
| | Balkham, Kristen<br>122 Wilton Street<br>Goose Creek, SC 29445 | | 1,954.90 | NA | NA | 0.00 |
| | Banks, Roger<br>5535 NE 39th Ave<br>Portland, OR 97211 | | 1,538.46 | NA | NA | 0.00 |
| | Barbara Riley<br>6600 Rivers Ave<br>Apt 107<br>North Charleston, SC 29406 | | 3,662.72 | NA | NA | 0.00 |
| | Barbara Valdes<br>420 Martin Avenue<br>Apt 373<br>Greenacres, FL 33463 | | 3,722.02 | NA | NA | 0.00 |
| | Bassak , Richard S<br>228 Bristol St.<br>Moncks Corner, SC 29461 | | 3,611.15 | NA | NA | 0.00 |
| | Bassak, Richard S<br>228 Bristol St.<br>Moncks Corner, SC 29461 | | 5,958.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beford, Leonard<br>4568 6th Ave.<br>St. Augustine, FL 32095 | | 2,373.08 | NA | NA | 0.00 |
| | Behney, Matthew<br>1709 Brandon Dr.<br>Winchester, VA 22601 | | 1,923.08 | NA | NA | 0.00 |
| | Behney, Richard<br>112 Sandra Drive<br>Lebanon, PA 17046 | | 1,923.08 | NA | NA | 0.00 |
| | Benton , Heidi W.<br>4421 Flynn Drive<br>North Charleston, SC 29405 | | 0.00 | NA | NA | 0.00 |
| | Benton, Heidi W.<br>4421 Flynn Drive<br>North Charleston, SC 29405 | | 4,882.50 | NA | NA | 0.00 |
| | Berkowitz , Joel<br>1150NW  13 St.<br>C-162<br>Boca Raton, FL 33486 | | 518.80 | NA | NA | 0.00 |
| | Berkowitz, Joel<br>1150NW  13 St.<br>C-162<br>Boca Raton, FL 33486 | | 646.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beth Wade 103 Dorchester Court North Charleston, SC 29418 | | 2,360.63 | NA | NA | 0.00 |
| | Beverly J Morus 501 South J St.#4 Lake Worth, FL 33460 | | 0.00 | NA | NA | 0.00 |
| | Binz , Michael 1071 Glenshaw Street North Charleston, SC 29405 | | 340.01 | NA | NA | 0.00 |
| | Binz, Michael 1071 Glenshaw Street North Charleston, SC 29405 | | 1,990.17 | NA | NA | 0.00 |
| | Black , Sherry 1130 G Silent Harbor Ct. Mt. Pleasant, SC 29464 | | 43.62 | NA | NA | 0.00 |
| | Black, Sherry 1130 G Silent Harbor Ct. Mt. Pleasant, SC 29464 | | 1,541.06 | NA | NA | 0.00 |
| | Blackman , John Michael 113 Orchid Ct. Round O, SC 29474 | | 1,408.80 | NA | NA | 0.00 |
| | Blackman, John 113 Orchid Ct. Round O, SC 29474 | | 970.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blake, Jeanine<br>11 Cadillac Ct.<br>Lake St. Louis, MO 63367 | | 2,323.08 | NA | NA | 0.00 |
| | Boags , Catherine E<br>772 Swanson Ave<br>Charleston, SC 29412 | | 288.45 | NA | NA | 0.00 |
| | Boags, Catherine E<br>772 Swanson Ave<br>Charleston, SC 29412 | | 3,104.40 | NA | NA | 0.00 |
| | Bolognone, Gerald<br>1041 Glendale Ave.<br>Columbus, OH 43212 | | 2,138.46 | NA | NA | 0.00 |
| | Borum, Robert C<br>149 Harbour View Way<br>Kingston, TN 37763 | | 4,114.50 | NA | NA | 0.00 |
| | Boston, City Of (License)<br>POP BOX 9711<br>Boston, MA 02114 | | 115.61 | NA | NA | 0.00 |
| | Boston, City Of (License)<br>POP BOX 9711<br>Boston, MA 02114 | | 115.61 | NA | NA | 0.00 |
| | Bougrine , Dawn<br>9401 Markley Blvd<br>Summerville, SC 29485 | | 703.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bougrine, Dawn<br>9401 Markley Blvd<br>Summerville, SC 29485 | | 1,518.25 | NA | NA | 0.00 |
| | Bowens , Jennifer A<br>1971 Dulsey Rd.<br>Apt. D<br>Charleston, SC 29407 | | 328.56 | NA | NA | 0.00 |
| | Bowens, Jennifer<br>1971 Dulsey Rd.<br>Apt. D<br>Charleston, SC 29407 | | 1,270.89 | NA | NA | 0.00 |
| | Branch, Darin<br>14506 Rolling Fields Lane<br>Chesterfield, VA 23832 | | 1,930.77 | NA | NA | 0.00 |
| | Bremble, Thomas<br>773 Argyle Road<br>Glenside, PA 19038 | | 1,923.08 | NA | NA | 0.00 |
| | Bridgett Duggins<br>1001 Bear Island Rd.<br>Apt. 728<br>Summerville, SC 29483 | | 1,619.23 | NA | NA | 0.00 |
| | Brown , Crystal Monique<br>4995 Lambs Road #10E<br>North Charleston, SC 29418 | | 905.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown , Jesse 4501 Harbour Lake Dr Apt 5A Goose Creek, SC 29445 | | 1,341.00 | NA | NA | 0.00 |
| | Brown , Krystle 2551 Midland Park Rd.#115 N. Charleston, SC 29406 | | 1,278.39 | NA | NA | 0.00 |
| | Brown , Marilyn 1006 Fiall Street Charleston, SC 29407 | | 1,307.52 | NA | NA | 0.00 |
| | Brown, Crystal 4995 Lambs Road #10E North Charleston, SC 29418 | | 1,197.72 | NA | NA | 0.00 |
| | Brown, Jesse 4501 Harbour Lake Dr Apt 5A Goose Creek, SC 29445 | | 1,492.99 | NA | NA | 0.00 |
| | Brown, Krystle 2551 Midland Park Rd.#115 N. Charleston, SC 29406 | | 2,110.50 | NA | NA | 0.00 |
| | Brown, Marilyn 1006 Fiall Street Charleston, SC 29407 | | 1,999.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruman , Kimberly Dale<br>332 Slow Mill Drive<br>Goose Creek, SC 29445 | | 946.17 | NA | NA | 0.00 |
| | Bruman, Kimberly<br>332 Slow Mill Drive<br>Goose Creek, SC 29445 | | 1,873.53 | NA | NA | 0.00 |
| | Brumfield, Scott<br>2323 Ocean Street<br>Unit 31<br>Carlsbad, CA 92008 | | 2,330.77 | NA | NA | 0.00 |
| | Brunell, David<br>65 Blackberry Road<br>North Attleboro, MA 02760 | | 1,730.77 | NA | NA | 0.00 |
| | Bryan, TX (City Taxes)<br>300 E. Wm. J. Bryan Parkway<br>Bryan, TX 77803 | | 12.87 | NA | NA | 0.00 |
| | Bujarski, James<br>2818 Chariot Lane<br>Garland, TX 75044 | | 1,923.08 | NA | NA | 0.00 |
| | Caddo Parish Sheriff's Office<br>Tax Depart<br>PO Box 20905<br>Shreveport, LA 711200905 | | 13.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Withholding Services and Compliance P. O. Box 942867 Sacramento, CA 942670651 | | 186.41 | NA | NA | 0.00 |
| | Campbell , Candis 9609 Cumbria Court Summerville, SC 29485 | | 530.98 | NA | NA | 0.00 |
| | Campbell, Candis 9609 Cumbria Court Summerville, SC 29485 | | 1,513.08 | NA | NA | 0.00 |
| | Cantor , April Bowers 2870 Cavanaugh Rd. Walterboro, SC 29488 | | 3,013.47 | NA | NA | 0.00 |
| | Cantor, April 2870 Cavanaugh Rd. Walterboro, SC 29488 | | 1,996.26 | NA | NA | 0.00 |
| | Caremark , | | 9,249.45 | NA | NA | 0.00 |
| | Carol Thompson 12394 Pleasant Green Way Boynton Beach, FL 33437 | | 1,392.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carolyn Hansen 317 Knob Hill Blvd. Boca Raton, FL 33431 | | 0.00 | NA | NA | 0.00 |
| | Carpenter , Scott Daniel 1300 Park West Blvd.#807 Mt. Pleasant, SC 29466 | | 3,269.24 | NA | NA | 0.00 |
| | Carpenter, Scott 1300 Park West Blvd.#807 Mt. Pleasant, SC 29466 | | 4,479.81 | NA | NA | 0.00 |
| | Carter , Allyson M 174 Columns Drive Summerville, SC 29483 | | 397.96 | NA | NA | 0.00 |
| | Carter , Dennis James 7950 Crossroads Apt. 604 North Charleston, SC 29406 | | 3,282.12 | NA | NA | 0.00 |
| | Carter, Allyson M 174 Columns Drive Summerville, SC 29483 | | 2,942.32 | NA | NA | 0.00 |
| | Carter, Dennis 7950 Crossroads Apt. 604 North Charleston, SC 29406 | | 3,216.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carter, Laura<br>110 Lucy Drive<br>Goose Creek, SC 29445 | | 221.75 | NA | NA | 0.00 |
| | Carver , Susan<br>9523 S. Cardinal Dr.<br>Ladson, SC 29456 | | 819.28 | NA | NA | 0.00 |
| | Carver, Susan<br>9523 S. Cardinal Dr.<br>Ladson, SC 29456 | | 3,081.06 | NA | NA | 0.00 |
| | Catherine E Boags<br>772 Swanson Ave<br>Charleston, SC 29412 | | 2,817.60 | NA | NA | 0.00 |
| | Catherine Ridgway<br>132 Messina Street<br>Moncks Corner, SC 29461 | | 0.00 | NA | NA | 0.00 |
| | Catropa, Anthony<br>1480 Poulson St.<br>Wantagh, NY 11793 | | 1,923.08 | NA | NA | 0.00 |
| | Charles Infinger<br>2112 St. Peters Lane<br>Charleston, SC 29414 | | 6,698.31 | NA | NA | 0.00 |
| | Charles Williams<br>1108 Island View Drive<br>Mt. Pleasant, SC 29464 | | 9,892.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles Winkler<br>7826 Monarch Ct.<br>Delray Beach, FL 33446 | | 2,476.26 | NA | NA | 0.00 |
| | Charleston, WV (City Taxes)<br>Business & OCC Tax Return<br>PO Box 7786<br>Charleston, WV 25356 | | 459.95 | NA | NA | 0.00 |
| | Charlotte County, City Tax<br>Collector<br>PO Box 32728<br>Charlotte, NC 28232 | | 493.41 | NA | NA | 0.00 |
| | Charlotte County, City Tax<br>Collector<br>PO Box 32728<br>Charlotte, NC 28232 | | 493.41 | NA | NA | 0.00 |
| | Cheryl Drum<br>107 Tanglewood Circle<br>Goose Creek, SC 29445 | | 5,355.02 | NA | NA | 0.00 |
| | Cheryl Partain<br>554 Se 5th Cr<br>6a<br>Boynton Beach, FL 33435 | | 3,060.51 | NA | NA | 0.00 |
| | Cheyne III, Robert H<br>106 Covey Rise Ct.<br>Summerville, SC 29485 | | 2,071.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cheyne, Robert 106 Covey Rise Ct. Summerville, SC 29485 | | 2,332.84 | NA | NA | 0.00 |
| | Chickey , Rachel 4872A Hawkwood Rd. Boynton Beach, FL 33436 | | 683.80 | NA | NA | 0.00 |
| | Chickey, Rachel 4872A Hawkwood Rd. Boynton Beach, FL 33436 | | 1,856.56 | NA | NA | 0.00 |
| | Christine Pfitscher 11013 Denae Drive Live Oak, TX 78233 | | 2,884.62 | NA | NA | 0.00 |
| | Christmas, Keith 1127 Akers Mill Rd. Atlanta, GA 30339 | | 2,638.46 | NA | NA | 0.00 |
| | Christopher Dubeau 328 Embassy Drive Summerville, SC 29483 | | 3,113.25 | NA | NA | 0.00 |
| | Christopher Hairston 405 Royal Palm Blvd.103 Charleston, SC 29407 | | 2,416.96 | NA | NA | 0.00 |
| | Christopher Harless 623 Westminster Blvd. Oldsmar, FL 34677 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christopher Jader<br>6 Westfield Avenue<br>Goose Creek, SC 29445 | | 2,308.30 | NA | NA | 0.00 |
| | Christopher R Rossini<br>1552 Onyx Creek Drive<br>Cary, NC 27518 | | 2,596.15 | NA | NA | 0.00 |
| | City Of Federal Way<br>33325 8th Ave. South<br>Federal Way, WA 98003 | | 50.00 | NA | NA | 0.00 |
| | City Of Los Angeles Finance<br>Department<br>PO Box 513996<br>Los Angeles, CA 90051 | | 410.67 | NA | NA | 0.00 |
| | City Of Los Angeles Finance<br>Department<br>PO Box 513996<br>Los Angeles, CA 90051 | | 410.67 | NA | NA | 0.00 |
| | City-County Tax Collector<br>PO Box 1400<br>Charlotte, NC 000282011 | | 470.99 | NA | NA | 0.00 |
| | City-County Tax Collector<br>PO Box 1400<br>Charlotte, NC 000282011 | | 470.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clark Ryan<br>8405 E Hampden Ave.<br>Apt. 2P<br>Denver, CO 80231 | | 3,039.42 | NA | NA | 0.00 |
| | Clark, NV  (County Taxes)<br>500 S. Grand Central Pkwy<br>3rd Floor<br>PO Box 551810<br>Las Vegas, NV 89155 | | 300.00 | NA | NA | 0.00 |
| | Coleman , Stephanie M<br>9175 Parlor Drive<br>Ladson, SC 29456 | | 339.90 | NA | NA | 0.00 |
| | Coleman, Stephanie<br>9175 Parlor Drive<br>Ladson, SC 29456 | | 2,457.28 | NA | NA | 0.00 |
| | Colon, Michael<br>17 Beechwood Drive<br>Manorville, NY 11949 | | 2,030.77 | NA | NA | 0.00 |
| | Colorado Department Of<br>Revenue Colorado<br>Department Of Revenu<br><br>Denver, CO 802610008 | | 1,272.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colorado Department Of Revenue Colorado Department Of Revenu | | | | | |
| | Denver, CO 802610008 | | 1,272.00 | NA | NA | 0.00 |
| | Columbus Consolidated Government Revenue Division OCC Tax 100th Tenth St. P.O. Box 1397 Columbus, GA 31902 | | 644.91 | NA | NA | 0.00 |
| | Columbus Consolidated Government Revenue Division OCC Tax 100th Tenth St. P.O. Box 1397 Columbus, GA 31902 | | 644.91 | NA | NA | 0.00 |
| | Commissioner Of Revenue 2400 Washington Avenue Newport News, VA 23607 | | 78.13 | NA | NA | 0.00 |
| | Commissioner Of Revenue 2400 Washington Avenue Newport News, VA 23607 | | 78.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Comptroller Of Maryland (Corporate Taxes Revenue Administration Division Annapolis, MD 214110001 | | 3,806.00 | NA | NA | 0.00 |
| | Comptroller Of Maryland (Corporate Taxes Revenue Administration Division Annapolis, MD 214110001 | | 3,806.00 | NA | NA | 0.00 |
| | Conklin , Ryan L 1223 Azalea Dr. Summerville, SC 29483 | | 951.35 | NA | NA | 0.00 |
| | Conklin, Ryan 1223 Azalea Dr. Summerville, SC 29483 | | 1,516.10 | NA | NA | 0.00 |
| | Cook, S. 1343 GA Hwy 354 Pine Mountain Valley, GA 31823 | | 2,288.46 | NA | NA | 0.00 |
| | Cooley , Ruth M 51 Old Trolley Road Summerville, SC 29485 | | 126.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cooley, Ruth<br>51 Old Trolley Road<br>Summerville, SC 29485 | | 1,841.54 | NA | NA | 0.00 |
| | Cooper , Lynn Gamble<br>211 Austin Creek Ct<br>Summerville, SC 29483 | | 1,430.40 | NA | NA | 0.00 |
| | Cooper, Lynn<br>211 Austin Creek Ct<br>Summerville, SC 29483 | | 1,503.36 | NA | NA | 0.00 |
| | Corbett , Nathan Glenn<br>9970 Hallsford Drive<br>Ladson, SC 29456 | | 1,189.41 | NA | NA | 0.00 |
| | Corbett, Nathan<br>9970 Hallsford Drive<br>Ladson, SC 29456 | | 1,995.20 | NA | NA | 0.00 |
| | County Of Orange<br>Attn: Treasurer - Tax Collector<br>PO BOX 1438<br>Santa Ana, CA 92702 | | 35.66 | NA | NA | 0.00 |
| | County Of Orange<br>Attn: Treasurer - Tax Collector<br>PO BOX 1438<br>Santa Ana, CA 92702 | | 35.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cromwell , Sonya<br>2012 Holly Creek Rd.<br>Charleston, SC 29412 | | 630.72 | NA | NA | 0.00 |
| | Cromwell, Sonya<br>2012 Holly Creek Rd.<br>Charleston, SC 29412 | | 2,049.82 | NA | NA | 0.00 |
| | Crystal Brown<br>PO Box 42081<br>Charleston, SC 29423 | | 1,687.35 | NA | NA | 0.00 |
| | Crystal Failey<br>5105 Willis Drive<br>North Charleston, SC 29406 | | 2,646.36 | NA | NA | 0.00 |
| | Cunningham , Latasha<br>171 Carolina Wren Avenue<br>Moncks Corner, SC 29461 | | 3,846.00 | NA | NA | 0.00 |
| | Cunningham, Latasha<br>171 Carolina Wren Avenue<br>Moncks Corner, SC 29461 | | 1,755.36 | NA | NA | 0.00 |
| | Currier , Terry J<br>4745 Ivydale Dr.<br>N. Charleston, SC 29405 | | 205.56 | NA | NA | 0.00 |
| | Currier, Terry J<br>4745 Ivydale Dr.<br>N. Charleston, SC 29405 | | 3,483.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Damien P Rend 10729 Pelican Drive Wellington, FL 33414 | | 2,884.62 | NA | NA | 0.00 |
| | Daniel Merten 1822 163rd St. East Tacoma, WA 98445 | | 2,596.15 | NA | NA | 0.00 |
| | Darin Branch 14506 Rolling Fields Lane Chesterfield, VA 23832 | | 2,884.62 | NA | NA | 0.00 |
| | Darryl Lessere 18700 North Bay Road Sunny Isles Beach, FL 33160 | | 0.00 | NA | NA | 0.00 |
| | Darryl Sanford 12914 Homeridge Lane Chino Hills, CA 91709 | | 2,596.15 | NA | NA | 0.00 |
| | David Brunell 65 Blackberry Road North Attleboro, MA 02760 | | 1,730.76 | NA | NA | 0.00 |
| | David Johnson 107 East Belvue Rd. Taylors, SC 29687 | | 2,307.69 | NA | NA | 0.00 |
| | Dawn Bougrine 9401 Markley Blvd Summerville, SC 29485 | | 1,707.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah P Bush<br>2536 Palmetto Hall Blvd.<br>Mt. Pleasant, SC 29466 | | 0.00 | NA | NA | 0.00 |
| | Dennis Carter<br>7950 Crossroads<br>Apt. 604<br>North Charleston, SC 29406 | | 1,747.79 | NA | NA | 0.00 |
| | Domingo , Heather Marie<br>108 Cannonball Ln<br>Summerville, SC 29483 | | 3,520.23 | NA | NA | 0.00 |
| | Domingo, Heather<br>108 Cannonball Ln<br>Summerville, SC 29483 | | 816.41 | NA | NA | 0.00 |
| | Doss, William<br>3051 Bowron Rd.<br>Helena, AL 35080 | | 2,773.08 | NA | NA | 0.00 |
| | Dover, Tina<br>8040 Sienna Loop<br>Roseville, CA 95678 | | 1,492.30 | NA | NA | 0.00 |
| | Drum , Cheryl<br>107 Tanglewood Circle<br>Goose Creek, SC 29445 | | 1,389.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Drum, Cheryl 107 Tanglewood Circle Goose Creek, SC 29445 | | 3,856.12 | NA | NA | 0.00 |
| | Dubeau , Christopher 328 Embassy Drive Summerville, SC 29483 | | 726.41 | NA | NA | 0.00 |
| | Dubeau, Christopher 328 Embassy Drive Summerville, SC 29483 | | 2,694.63 | NA | NA | 0.00 |
| | Duggins , Bridgett R 1001 Bear Island Rd. Apt. 728 Summerville, SC 29483 | | 1,249.70 | NA | NA | 0.00 |
| | Duggins, Bridgett 1001 Bear Island Rd. Apt. 728 Summerville, SC 29483 | | 1,715.72 | NA | NA | 0.00 |
| | East Lansing Treasurer, City Of 410 Abbot Rd. East Lansing, MI 48823 | | 5.10 | NA | NA | 0.00 |
| | East Lansing Treasurer, City Of 410 Abbot Rd. East Lansing, MI 48823 | | 5.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elbrow, Thomas 101 Pepper Tree Rd. Jackson, TN 38305 | | 4,098.08 | NA | NA | 0.00 |
| | Elizabeth Weck 162 Wagon Trail Rd Ridgeville, SC 29472 | | 1,447.80 | NA | NA | 0.00 |
| | Ellen West 569 West Kiva Mesa, AZ 85210 | | 2,884.62 | NA | NA | 0.00 |
| | Enicar Palihan 5458 Kings River Drive North Charleston, SC 29420 | | 7,852.50 | NA | NA | 0.00 |
| | Erica Harvey 403 Andrea Lane Hanahan, SC 29410 | | 2,514.96 | NA | NA | 0.00 |
| | Erica Knight 418 Terrier St. Goose Creek, SC 29445 | | 2,680.27 | NA | NA | 0.00 |
| | Eron Thomas 504 Opelousas St. Donaldsonville, LA 70346 | | 4,326.92 | NA | NA | 0.00 |
| | Failey , Crystal 5105 Willis Drive North Charleston, SC 29406 | | 1,016.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Failey, Crystal<br>5105 Willis Drive<br>North Charleston, SC 29406 | | 1,985.87 | NA | NA | 0.00 |
| | Fairfield, CA City Of<br>Business License Office<br>1000 Webster Street<br>Fairfield, CA 94533 | | 76.00 | NA | NA | 0.00 |
| | Fastenau, Shelley<br>103 10th Avenue<br>Holdrege, NE 68949 | | 1,838.46 | NA | NA | 0.00 |
| | Felder , Sheryl<br>127 Braly Drive<br>Summerville, SC 29485 | | 301.15 | NA | NA | 0.00 |
| | Felder, Sheryl<br>127 Braly Drive<br>Summerville, SC 29485 | | 1,998.14 | NA | NA | 0.00 |
| | Fenn, Sharon<br>109 Santiago St.<br>Royal Palm Beach, FL 33411 | | 706.75 | NA | NA | 0.00 |
| | Filing Fee And Tax On<br>Partnerships<br>Form PART - 100<br>P.O. Box 642<br>Trenton, NJ 086460642 | | 2,097.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Filing Fee And Tax On Partnerships Form PART - 100 P.O. Box 642 Trenton, NJ 086460642 | | 2,097.00 | NA | NA | 0.00 |
| | Ford , Angel 1735 Ashley Hall Road Apt. 319 Charleston, SC 29407 | | 1,075.35 | NA | NA | 0.00 |
| | Ford, Angel 1735 Ashley Hall Road Apt. 319 Charleston, SC 29407 | | 1,499.53 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 2,104.61 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 5,195.14 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 2,500.00 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 11,790.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 3,300.00 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 11,790.00 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 800.00 | NA | NA | 0.00 |
| | Franchise Tax Board P.O. Box 942857 Sacramento, CA 942570631 | | 6,000.00 | NA | NA | 0.00 |
| | Frank Hutto 146 Palmetto Bluff Drive Charleston, SC 29418 | | 6,294.60 | NA | NA | 0.00 |
| | Frank Mathias 2088 Lowe Dr Harvey, IA 50119 | | 4,326.92 | NA | NA | 0.00 |
| | Frank Piecka 810 Beacon Park Webster, MA 01570 | | 2,884.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franzen, Randall<br>2546 South 186th Circle<br>Omaha, NE 68130 | | 3,359.62 | NA | NA | 0.00 |
| | Fresno, City Of Finance Division - Business Tax & Permit<br>PO BOX 45017<br>Fresno, CA 93718 | | 47.25 | NA | NA | 0.00 |
| | Gabrish , Teresa<br>2245 Greenridge Road#805<br>North Charleston, SC 29406 | | 62.81 | NA | NA | 0.00 |
| | Gabrish, Teresa<br>2245 Greenridge Road#805<br>North Charleston, SC 29406 | | 1,877.68 | NA | NA | 0.00 |
| | Gasque, Joseph B<br>8545 Farm Gate Path<br>Cicero, NY 13039 | | 3,023.08 | NA | NA | 0.00 |
| | GCTO Property Tax Department<br>722 Moody<br>Galveston, TX 77550 | | 6.15 | NA | NA | 0.00 |
| | Gene Graham<br>507 Brent<br>Sherwood, AR 72120 | | 22,211.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gifford , Bailey Anne<br>1254 Wild Goose Trl<br>Summerville, SC 29483 | | 0.00 | NA | NA | 0.00 |
| | Gifford, Bailey<br>1254 Wild Goose Trl<br>Summerville, SC 29483 | | 991.40 | NA | NA | 0.00 |
| | Gilda Maria Williams<br>1108 Island View Dr<br>Mt. Pleasant, SC 29464 | | 1,859.33 | NA | NA | 0.00 |
| | Gina Anton<br>2471 Cotton  Creek Drive<br>Mt. Pleasant, SC 29466 | | 3,283.33 | NA | NA | 0.00 |
| | Glendora, City Of (License)<br>116 E. Foothill Boulevard<br>Glendora, CA 91741 | | 400.00 | NA | NA | 0.00 |
| | Glendora, City Of (License)<br>116 E. Foothill Boulevard<br>Glendora, CA 91741 | | 400.00 | NA | NA | 0.00 |
| | Goode , Pendah S<br>124 Smith Street<br>Summerville, SC 29485 | | 3,578.12 | NA | NA | 0.00 |
| | Goode, Pendah<br>124 Smith Street<br>Summerville, SC 29485 | | 614.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gorin , Vicki<br>105 Twin Tree Drive<br>Summerville, SC 29485 | | 19,230.76 | NA | NA | 0.00 |
| | Gorin, Vicki<br>105 Twin Tree Drive<br>Summerville, SC 29485 | | 4,220.26 | NA | NA | 0.00 |
| | Graham JR, Gene<br>507 Brent<br>Sherwood, AR 72120 | | 2,327.75 | NA | NA | 0.00 |
| | Graham, Gene<br>507 Brent<br>Sherwood, AR 72120 | | 17,307.68 | NA | NA | 0.00 |
| | Grays, Markeyta<br>1260 Garbo Way#7<br>San Jose, CA 95117 | | 1,588.46 | NA | NA | 0.00 |
| | Greensboro, NC (City Taxes)<br>P.O. Box 26118<br>Greensboro, NC 27402 | | 12.08 | NA | NA | 0.00 |
| | Greensboro, NC<br>P.O. Box 26118<br>Greensboro, NC 27402 | | 12.08 | NA | NA | 0.00 |
| | Grimes , Nateshia Latonnya<br>1003 Turtle Dove Lane<br>Ladson, SC 29456 | | 1,505.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grimes, Nateshia<br>1003 Turtle Dove Lane<br>Ladson, SC 29456 | | 2,503.87 | NA | NA | 0.00 |
| | HAB-DLT<br>Berkheimer 50 N. Seventh Street<br>PO BOX 995<br>Bangor, PA 18013 | | 1.34 | NA | NA | 0.00 |
| | Hairston , Christopher<br>405 Royal Palm Blvd.103<br>Charleston, SC 29407 | | 1,469.75 | NA | NA | 0.00 |
| | Hairston, Christopher<br>405 Royal Palm Blvd.103<br>Charleston, SC 29407 | | 1,730.73 | NA | NA | 0.00 |
| | Halder III, Arthur Eugene<br>849 Bent Hickory Rd.<br>Charleston, SC 29414 | | 382.86 | NA | NA | 0.00 |
| | Halder, Arthur<br>849 Bent Hickory Rd.<br>Charleston, SC 29414 | | 2,627.18 | NA | NA | 0.00 |
| | Hall, Jodi<br>210 Highland Dr.<br>Summerville, SC 29483 | | 334.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hammonds , Sonya L 2235 Ashley Crossing Drive # 6N Charleston, SC 29414 | | 1,941.24 | NA | NA | 0.00 |
| | Hammonds, Sonya 2235 Ashley Crossing Drive # 6N Charleston, SC 29414 | | 1,431.43 | NA | NA | 0.00 |
| | Hampton (City Of) PO BOX 3800 Hampton, VA 23663 | | 366.48 | NA | NA | 0.00 |
| | Hampton (City Of) PO BOX 3800 Hampton, VA 23663 | | 366.48 | NA | NA | 0.00 |
| | Hansen, Carolyn 317 Knob Hill Blvd. Boca Raton, FL 33431 | | 661.75 | NA | NA | 0.00 |
| | Harless, Christopher 623 Westminster Blvd. Oldsmar, FL 34677 | | 582.75 | NA | NA | 0.00 |
| | Harman , John R 1036 Wharf Indigo Place Mount Pleasant, SC 29464 | | 1,352.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harman, John 3024 Coopers Basin Circle Charleston, SC 29414 | | 2,989.85 | NA | NA | 0.00 |
| | Harper, Leslie 1227 Clearwater Drive Grand Prairie, TX 75052 | | 275.21 | NA | NA | 0.00 |
| | Harpster, David 11024 NW 104th Terrace Yukon, OK 73099 | | 1,538.46 | NA | NA | 0.00 |
| | Harris , Jordan 1036 Wharf Indigo Pl Mt. Pleasant, SC 29464 | | 5,000.00 | NA | NA | 0.00 |
| | Harris , Lisa 148 Waterloo Dr Moncks Corner, SC 29461 | | 574.35 | NA | NA | 0.00 |
| | Harris , Lynn 6417 Lantana Pines Lantana, FL 33462 | | 3,290.26 | NA | NA | 0.00 |
| | Harris, John K 1036 Wharf Indigo Place Mount Pleasant, SC 29464 | | 16,000.00 | NA | NA | 0.00 |
| | Harris, Jordan 1036 Wharf Indigo Pl Mt. Pleasant, SC 29464 | | 1,368.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris, Lisa<br>148 Waterloo Dr<br>Moncks Corner, SC 29461 | | 4,500.00 | NA | NA | 0.00 |
| | Harris, Lynn<br>6417 Lantana Pines<br>Lantana, FL 33462 | | 1,787.18 | NA | NA | 0.00 |
| | Harry Trautman<br>8577 Chloe Lane<br>North Charleston, SC 29406 | | 1,928.34 | NA | NA | 0.00 |
| | Hartwell , Theodore<br>8 Carolina St.<br>Charelston, SC 29403 | | 1,008.00 | NA | NA | 0.00 |
| | Hartwell, Theodore<br>8 Carolina St.<br>Charelston, SC 29403 | | 2,974.19 | NA | NA | 0.00 |
| | Harvey , Erica<br>403 Andrea Lane<br>Hanahan, SC 29410 | | 754.91 | NA | NA | 0.00 |
| | Harvey, Erica<br>403 Andrea Lane<br>Hanahan, SC 29410 | | 1,944.00 | NA | NA | 0.00 |
| | Harvin , Nora L.<br>1049 Universal Circle<br>St. Stephens, SC 29479 | | 394.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harvin, Nora<br>1049 Universal Circle<br>St. Stephens, SC 29479 | | 1,684.75 | NA | NA | 0.00 |
| | Hatcher , LaTonya Katrease<br>793 Root Branch Rd.<br>Pineville, SC 29468 | | 3,125.99 | NA | NA | 0.00 |
| | Hatcher, LaTonya<br>793 Root Branch Rd.<br>Pineville, SC 29468 | | 1,252.58 | NA | NA | 0.00 |
| | Hatcher, Megan<br>101 Bridgetown Rd.<br>Apt. 22G<br>Goose Creek, SC 29445 | | 272.67 | NA | NA | 0.00 |
| | Havens, Ralph<br>38922 Fry Farm Road<br>Lovettsville, VA 20180 | | 1,384.62 | NA | NA | 0.00 |
| | Haynes , Gwenivar L<br>112 Duncan Court<br>Summerville, SC 29483 | | 0.00 | NA | NA | 0.00 |
| | Haynes, Gwenivar L<br>112 Duncan Court<br>Summerville, SC 29483 | | 3,909.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heather Domingo<br>108 Cannonball Ln<br>Summerville, SC 29483 | | 1,042.04 | NA | NA | 0.00 |
| | Heidi W. Benton<br>4421 Flynn Drive<br>North Charleston, SC 29405 | | 5,903.31 | NA | NA | 0.00 |
| | Heidisch , Karen E<br>2860 NE 14th Street<br>D 209<br>Pompano Beach, FL 33062 | | 504.28 | NA | NA | 0.00 |
| | Heidisch, Karen<br>2860 NE 14th Street<br>D 209<br>Pompano Beach, FL 33062 | | 686.75 | NA | NA | 0.00 |
| | Henrico, County Of<br>Lockbox 4732<br>PO BOX 90790<br>Henrico, VA 23228 | | 12.83 | NA | NA | 0.00 |
| | Henrico, County Of<br>Lockbox 4732<br>PO BOX 90790<br>Henrico, VA 23228 | | 413.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henrico, County Of | | | | | |
| | Lockbox 4732 | | | | | |
| | PO BOX 90790 | | | | | |
| | Henrico, VA 23228 | | 14.27 | NA | NA | 0.00 |
| | Henrico, County Of | | | | | |
| | Lockbox 4732 | | | | | |
| | PO BOX 90790 | | | | | |
| | Henrico, VA 23228 | | 413.62 | NA | NA | 0.00 |
| | Henry , Allison Marie | | | | | |
| | 3042 Hollow Court | | | | | |
| | N. Charleston, SC 29406 | | 271.85 | NA | NA | 0.00 |
| | Henry, Allison | | | | | |
| | 3042 Hollow Court | | | | | |
| | N. Charleston, SC 29406 | | 1,692.72 | NA | NA | 0.00 |
| | Heyward , Lelauna C | | | | | |
| | 3621 Mary Ann Point Road | | | | | |
| | Lot N | | | | | |
| | John's Island, SC 29455 | | 1,801.78 | NA | NA | 0.00 |
| | Heyward, Lelauna | | | | | |
| | 3621 Mary Ann Point Road | | | | | |
| | Lot N | | | | | |
| | John's Island, SC 29455 | | 990.93 | NA | NA | 0.00 |
| | Hill , Margaret Christine | | | | | |
| | 1074 Ambassador Way | | | | | |
| | Mt. Pleasant, SC 29464 | | 526.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hill, Margaret Chris<br>1074 Ambassador Way<br>Mt. Pleasant, SC 29464 | | 3,016.27 | NA | NA | 0.00 |
| | Hinton , Diana Sarah<br>4230 Bonaparte Dr.<br>Apt. 2<br>North Charleston, SC 29418 | | 721.85 | NA | NA | 0.00 |
| | Hinton, Diana<br>4230 Bonaparte Dr.<br>Apt. 2<br>North Charleston, SC 29418 | | 1,620.49 | NA | NA | 0.00 |
| | Hogue , Robert Andrew<br>617 Rainey Dr.<br>Ladson, SC 29456 | | 4,285.17 | NA | NA | 0.00 |
| | Hogue, Robert<br>617 Rainey Dr.<br>Ladson, SC 29456 | | 1,668.93 | NA | NA | 0.00 |
| | Hugee, John<br>358 Mt. Prospect Ave.<br>Unit E6<br>Newark, NJ 07104 | | 1,780.77 | NA | NA | 0.00 |
| | Huntington (City Of)<br>PO Box 1659<br>Huntington, WV 25717 | | 319.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Huntington (City Of) PO Box 1659 Huntington, WV 25717 | | 78.21 | NA | NA | 0.00 |
| | Huntington (City Of) PO Box 1659 Huntington, WV 25717 | | 319.34 | NA | NA | 0.00 |
| | Hutto , Frank 146 Palmetto Bluff Drive Charleston, SC 29418 | | 4,451.97 | NA | NA | 0.00 |
| | Hutto, Frank 146 Palmetto Bluff Drive Charleston, SC 29418 | | 4,231.39 | NA | NA | 0.00 |
| | Illinois Department Of Revenue P.O. Box 19017 Springfield, IL 627949017 | | 1,909.00 | NA | NA | 0.00 |
| | Illinois Department Of Revenue P.O. Box 19017 Springfield, IL 627949017 | | 1,909.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Secretary Of State Department of Business Services 501 South Second St. Rm. 351 Springfield, IL 62756 | | 250.00 | NA | NA | 0.00 |
| | Infinger , Charles 2112 St. Peters Lane Charleston, SC 29414 | | 1,522.04 | NA | NA | 0.00 |
| | Infinger, Charles 2112 St. Peters Lane Charleston, SC 29414 | | 4,341.18 | NA | NA | 0.00 |
| | Internal Revenue Service P. O. Box 70503 Charlotte, NC 282010503 | | 139,906.65 | NA | NA | 0.00 |
| | Internal Revenue Service P. O. Box 70503 Charlotte, NC 282010503 | | 49,932.15 | NA | NA | 0.00 |
| | Internal Revenue Service P. O. Box 70503 Charlotte, NC 282010503 | | 52,545.45 | NA | NA | 0.00 |
| | Internal Revenue Service-KY PO Box 267 Stop 812 Covington, KY 410190001 | | 1,494.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Isaacson, Lisa<br>18197 Concord Circle NW<br>Elk River, MN 55330 | | 2,185.58 | NA | NA | 0.00 |
| | J. Shane Howard Jefferson<br>County Tax Ass<br>Collector<br>P.O. Box 2112<br>Beaumont, TX 77704 | | 10.98 | NA | NA | 0.00 |
| | J. Shane Howard Jefferson<br>County Tax Ass<br>Tax Assessor Collector<br>P.O. Box 2112<br>Beaumont, TX 77704 | | 40.84 | NA | NA | 0.00 |
| | J. Shane Howard Jefferson<br>County Tax Ass<br>Tax Assessor Collector<br>P.O. Box 2112<br>Beaumont, TX 77704 | | 10.98 | NA | NA | 0.00 |
| | Jackie Norris<br>136 Chandler Drive<br>Ladson, SC 29456 | | 1,692.23 | NA | NA | 0.00 |
| | Jader , Christopher Michael<br>6 Westfield Ave<br>Goose Creek, SC 29445 | | 110.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jader, Christopher<br>6 Westfield Ave<br>Goose Creek, SC 29445 | | 1,885.63 | NA | NA | 0.00 |
| | Jakubowski, Steven<br>713 S. Bouldin St.<br>Baltimore, MD 21224 | | 3,130.77 | NA | NA | 0.00 |
| | Jamaine Drayton<br>1004 Redbank Road<br>Lot K13<br>Goose Creek, SC 29445 | | 1,183.59 | NA | NA | 0.00 |
| | James , Nicole Theresa<br>7441 Carnes Rd.<br>Hollywood, SC 29449 | | 259.30 | NA | NA | 0.00 |
| | James Wise<br>100 Ironwood Trail<br>Apt E<br>North Charleston, SC 29418 | | 2,514.37 | NA | NA | 0.00 |
| | James, Nicole<br>7441 Carnes Rd.<br>Hollywood, SC 29449 | | 1,495.44 | NA | NA | 0.00 |
| | Jamison , Ruth<br>1017 Dukenfield Dr<br>Vance, SC 29163 | | 1,325.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jamison, Ruth<br>1017 Dukenfield Dr<br>Vance, SC 29163 | | 1,476.56 | NA | NA | 0.00 |
| | Jefferson , Nancy<br>1111 S. Broadway St<br>Lantana, FL 33462 | | 1,163.16 | NA | NA | 0.00 |
| | Jefferson Parish Sheriff's<br>Office Bureau of Revenue and<br>Taxa<br>PO BOX 248<br>Gretna, LA 70054 | | 360.00 | NA | NA | 0.00 |
| | Jefferson Parish Sheriff's<br>Office Bureau of Revenue and<br>Taxa<br>PO BOX 248<br>Gretna, LA 70054 | | 360.00 | NA | NA | 0.00 |
| | Jefferson, Nancy<br>1111 S. Broadway St<br>Lantana, FL 33462 | | 1,862.78 | NA | NA | 0.00 |
| | Jeffery Lorencen<br>2110 Elmwood Rd.<br>Lansing, MI 48917 | | 2,307.69 | NA | NA | 0.00 |
| | Jeffrey Willich<br>3470 Marlinspike Drive<br>Tampa, FL 33607 | | 2,884.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jennifer Bowens 1971 Dulsey Rd. Apt. D Charleston, SC 29407 | | 2,165.84 | NA | NA | 0.00 |
| | Jenny Kizer 282 Zion Road Dorchester, SC 29437 | | 6,751.25 | NA | NA | 0.00 |
| | Jensen, Alyssa N 92  W 17765 White Oak Cir. Apt #29 Menomonee Falls, WI 53051 | | 2,838.46 | NA | NA | 0.00 |
| | Jeremy Klebes 1534 Clark Sound Circle Charleston, SC 29412 | | 2,992.50 | NA | NA | 0.00 |
| | Jesse Brown 4501 Harbour Lake Dr Apt 5A Goose Creek, SC 29445 | | 1,458.96 | NA | NA | 0.00 |
| | Jessica Rush 2330 S. Live Oak Drive Moncks Corner, SC 29461 | | 2,473.04 | NA | NA | 0.00 |
| | Jodi Hall 210 Highland Dr. Summerville, SC 29483 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joel Berkowitz 1150NW 13 St. C-162 Boca Raton, FL 33486 | | 0.00 | NA | NA | 0.00 |
| | Joel Wolfson 2587 Emory Drive West Apt. G West Palm Beach, FL 33415 | | 0.00 | NA | NA | 0.00 |
| | John Harman 3024 Coopers Basin Circle Charleston, SC 29414 | | 4,458.21 | NA | NA | 0.00 |
| | John K Harris 1036 Wharf Indigo Place Mount Pleasant, SC 29464 | | 9,000.00 | NA | NA | 0.00 |
| | John Robeson 2423 Binkley Rd. East Bend, NC 27018 | | 2,884.62 | NA | NA | 0.00 |
| | John Shoop 10708 Avila Circle Fort Myers, FL 33913 | | 5,107.81 | NA | NA | 0.00 |
| | Johnson , Angela C 202 Turtle Nest Court Moncks Corner, SC 29461 | | 505.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson , Lillie Belle<br>1593 Hamlin Rd<br>Mt. Pleasant, SC 29466 | | 1,007.34 | NA | NA | 0.00 |
| | Johnson, Angela<br>202 Turtle Nest Court<br>Moncks Corner, SC 29461 | | 2,021.58 | NA | NA | 0.00 |
| | Johnson, David<br>107 East Belvue Rd.<br>Taylors, SC 29687 | | 1,988.46 | NA | NA | 0.00 |
| | Johnson, Lillie Belle<br>1593 Hamlin Rd<br>Mt. Pleasant, SC 29466 | | 1,686.68 | NA | NA | 0.00 |
| | Johnson, Schuyler<br>4409 Evelyn Place<br>Lake Worth, FL 33463 | | 422.75 | NA | NA | 0.00 |
| | Jolinda Metzger<br>535 S. Orange Grove Blvd#10<br>Pasadena, CA 91105 | | 2,307.69 | NA | NA | 0.00 |
| | Joseph B Gasque<br>8545 Farm Gate Path<br>Cicero, NY 13039 | | 1,923.08 | NA | NA | 0.00 |
| | Joshelyn Kinloch<br>2098 Shadow Ferry Drive<br>Charleston, SC 29414 | | 2,168.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Juan Negron<br>2861 South Seacrest Ave.<br>Apt. C-2<br>Boynton Beach, FL 33435 | | 1,699.42 | NA | NA | 0.00 |
| | Julie Scolf<br>855 Reservoir Ln<br>Brooksville, KY 41004 | | 2,884.62 | NA | NA | 0.00 |
| | Kabealo , Michael<br>133 Summer Trace Dr.<br>Summerville, SC 29485 | | 1,285.04 | NA | NA | 0.00 |
| | Kabealo, Michael<br>133 Summer Trace Dr.<br>Summerville, SC 29485 | | 2,522.90 | NA | NA | 0.00 |
| | Karen Heidisch<br>2860 NE 14th Street<br>D 209<br>Pompano Beach, FL 33062 | | 0.00 | NA | NA | 0.00 |
| | Karen Schmalz<br>6271 Lucille Dr.<br>C<br>N. Charleston, SC 29406 | | 2,364.03 | NA | NA | 0.00 |
| | Keith Christmas<br>1127 Akers Mill Rd.<br>Atlanta, GA 30339 | | 2,307.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Ackerman<br>1241-200 Sumner Avenue<br>Charleston, SC 29406 | | 1,685.23 | NA | NA | 0.00 |
| | Kelly Scott<br>124 Clay Street<br>Goose Creek, SC 29445 | | 8,205.28 | NA | NA | 0.00 |
| | Kenneth D Schaffer<br>4872 A Hawkwood Rd.<br>Boynton Beach, FL 33436 | | 0.00 | NA | NA | 0.00 |
| | Kevin Phillips<br>626 Goveland Lane<br>Lincoln, CA 95648 | | 2,596.15 | NA | NA | 0.00 |
| | Kimberly Bruman<br>4529 Greak Oak Drive<br>North Charleston, SC 29418 | | 2,570.90 | NA | NA | 0.00 |
| | King , Shareen<br>4587 Lowell Drive<br>Apt. 3702<br>North Charleston, SC 29418 | | 503.13 | NA | NA | 0.00 |
| | King, Shareen<br>4587 Lowell Drive<br>Apt. 3702<br>North Charleston, SC 29418 | | 1,998.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | King, Steven M<br>860 Line Creek Rd.<br>Senoia, GA 30276 | | 3,260.58 | NA | NA | 0.00 |
| | Kinloch , Joshelyn<br>1742 Sam Rittenberg Blvd.<br>Apt 5H<br>Charleston, SC 29407 | | 265.42 | NA | NA | 0.00 |
| | Kinloch, Joshelyn<br>1742 Sam Rittenberg Blvd.<br>Apt 5H<br>Charleston, SC 29407 | | 1,625.24 | NA | NA | 0.00 |
| | Kirkpatrick II , Richard<br>Durant<br>178 Beresford Creek St.<br>Daniel Island, SC 29492 | | 3,346.25 | NA | NA | 0.00 |
| | Kirkpatrick II, Richard<br>178 Beresford Creek St.<br>Daniel Island, SC 29492 | | 1,274.01 | NA | NA | 0.00 |
| | Kizer , Jenny Mims<br>282 Zion Road<br>Dorchester, SC 29437 | | 2,710.75 | NA | NA | 0.00 |
| | Kizer, Jenny<br>282 Zion Road<br>Dorchester, SC 29437 | | 4,173.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Klebes , Jeremy 1534 Clark Sound Circle Charleston, SC 29412 | | 811.71 | NA | NA | 0.00 |
| | Klebes, Jeremy 1534 Clark Sound Circle Charleston, SC 29412 | | 3,278.58 | NA | NA | 0.00 |
| | Knight , Erica 418 Terrier St. Goose Creek, SC 29445 | | 2,094.00 | NA | NA | 0.00 |
| | Knight, Erica 418 Terrier St. Goose Creek, SC 29445 | | 1,845.85 | NA | NA | 0.00 |
| | Kochville Township 5851 Mackinaw Road Saginaw, MI 48604 | | 15.27 | NA | NA | 0.00 |
| | Kristen Balkham 122 Wilton Street Goose Creek, SC 29445 | | 2,259.51 | NA | NA | 0.00 |
| | Kristen Wallace 1638 Pepperwood Ct. Charleston, SC 29414 | | 1,664.20 | NA | NA | 0.00 |
| | LaTonya Hatcher 793 Root Branch Rd. Pineville, SC 29468 | | 1,461.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laura Carter 13070 SC Hwy 3 Blackville, SC 29817 | | 0.00 | NA | NA | 0.00 |
| | Laura Lewandowski 6981 Julia Gardens Drive Coconut Creek, FL 33073 | | 1,392.30 | NA | NA | 0.00 |
| | Lawitzke , William 1150 Shoreside Way Mt. Pleasant, SC 29464 | | 98.05 | NA | NA | 0.00 |
| | Lawitzke, William 1150 Shoreside Way Mt. Pleasant, SC 29464 | | 2,647.00 | NA | NA | 0.00 |
| | Lawrence , Melissa Ann 117 Miley Ave Summerville, SC 29485 | | 399.68 | NA | NA | 0.00 |
| | Lawrence, Melissa 117 Miley Ave Summerville, SC 29485 | | 1,407.50 | NA | NA | 0.00 |
| | Leah McLaughlin 539 Amy Drive Goose Creek, SC 29445 | | 2,739.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lelauna Heyward<br>3621 Mary Ann Point Road<br>Lot N<br>John's Island, SC 29455 | | 1,828.93 | NA | NA | 0.00 |
| | Lessere, Darryl<br>1751 SE 18 Terrace<br>Homestead, FL 33035 | | 376.75 | NA | NA | 0.00 |
| | Lewandowski, Laura<br>6981 Julia Gardens Drive<br>Coconut Creek, FL 33073 | | 1,392.30 | NA | NA | 0.00 |
| | Lewis , Linda Darlene<br>209 Emerald Isle Drive<br>Moncks Corner, SC 29461 | | 2,089.41 | NA | NA | 0.00 |
| | Lewis, Linda<br>209 Emerald Isle Drive<br>Moncks Corner, SC 29461 | | 1,573.10 | NA | NA | 0.00 |
| | Lillie Belle Johnson<br>1593 Hamlin Rd<br>Mt. Pleasant, SC 29466 | | 1,866.05 | NA | NA | 0.00 |
| | Linder , Monica<br>3611 Woodscape Court<br>Johns Island, SC 29455 | | 343.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linder, Monica<br>3611 Woodscape Court<br>Johns Island, SC 29455 | | 4,006.30 | NA | NA | 0.00 |
| | Lindsay , Lauren Rebecca<br>2413 Paladin Lane<br>North Charleston, SC 29406 | | 0.00 | NA | NA | 0.00 |
| | Lindsay, Lauren<br>2413 Paladin Lane<br>North Charleston, SC 29406 | | 1,528.16 | NA | NA | 0.00 |
| | Lisa Harris<br>148 Waterloo Dr<br>Moncks Corner, SC 29461 | | 6,730.78 | NA | NA | 0.00 |
| | Lisa Isaacson<br>18197 Concord Circle NW<br>Elk River, MN 55330 | | 2,884.62 | NA | NA | 0.00 |
| | Lisa Mason<br>103 Limekiln Lane<br>Moncks Corner, SC 29461 | | 2,473.56 | NA | NA | 0.00 |
| | Lisa Swanson<br>704 Castle Pinkney Drive<br>Charleston, SC 29412 | | 2,379.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Little Rock, City Of (Bus Lic) Treasury Management Division 500 West Markham Street #100 Little Rock, AR 72201 | | 155.00 | NA | NA | 0.00 |
| | Littrell, Jeffrey 106 Annadel Street Murfreesboro, TN 37128 | | 6,289.49 | NA | NA | 0.00 |
| | Lockwood , Maureen Barrett 1450 Jefferson St. Hollywood, FL 33020 | | 397.68 | NA | NA | 0.00 |
| | Lockwood, Maureen 1450 Jefferson St. Hollywood, FL 33020 | | 646.75 | NA | NA | 0.00 |
| | Long Beach, CA (City Taxes) City 333 W. Ocean Blvd. Long Beach, CA 908024604 | | 505.60 | NA | NA | 0.00 |
| | Long Beach, CA (City Taxes) City 333 W. Ocean Blvd. Long Beach, CA 908024604 | | 505.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Long Beach, CA (City Taxes) City 333 W. Ocean Blvd. Long Beach, CA 908024604 | | 50.57 | NA | NA | 0.00 |
| | Long Beach, CA (City Taxes) City 333 W. Ocean Blvd. Long Beach, CA 908024604 | | 126.40 | NA | NA | 0.00 |
| | Lorencen, Jeffery 2110 Elmwood Rd. Lansing, MI 48917 | | 1,588.46 | NA | NA | 0.00 |
| | Loretta Rivers 2906 Foxhall Rd Charleston, SC 29414 | | 2,894.42 | NA | NA | 0.00 |
| | Los Angeles, CA (City Taxes) Po Box 53233 Los Angeles, CA 900530233 | | 354.90 | NA | NA | 0.00 |
| | Los Angeles, CA (City Taxes) Po Box 53233 Los Angeles, CA 900530233 | | 354.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Los Angeles, CA  (City Taxes) Po Box 53233 Los Angeles, CA 900530233 | | 55.77 | NA | NA | 0.00 |
| | Louisville Metro Revenue Commission P.O. Box 35410 Louisville, KY 402325410 | | 111.41 | NA | NA | 0.00 |
| | Lower Merion Township LST Tax Collector 75 E. Lancaster Avenue Ardmore, PA 190032376 | | 566.39 | NA | NA | 0.00 |
| | Lower Merion Township LST Tax Collector 75 E. Lancaster Avenue Ardmore, PA 190032376 | | 566.39 | NA | NA | 0.00 |
| | Lyles , Prescilla Jane 250 Westbrooke Road Summerville, SC 29483 | | 357.19 | NA | NA | 0.00 |
| | Lyles, Prescilla 250 Westbrooke Road Summerville, SC 29483 | | 1,261.23 | NA | NA | 0.00 |
| | Lynn Cooper 211 Austin Creek Ct Summerville, SC 29483 | | 1,921.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lynn Harris 6417 Lantana Pines Lantana, FL 33462 | | 2,328.75 | NA | NA | 0.00 |
| | Mack , Shawn 301 Sabal Palmetto Ct. Moncks Corner, SC 29461 | | 696.85 | NA | NA | 0.00 |
| | Mack , Takiya 301 Sabal Palmetto Ct. Moncks Corner, SC 29461 | | 1,088.28 | NA | NA | 0.00 |
| | Mack, Shawn 301 Sabal Palmetto Ct. Moncks Corner, SC 29461 | | 1,557.47 | NA | NA | 0.00 |
| | Mack, Takiya 301 Sabal Palmetto Ct. Moncks Corner, SC 29461 | | 1,788.43 | NA | NA | 0.00 |
| | Marilyn Brown 1006 Fiall Street Charleston, SC 29407 | | 2,084.16 | NA | NA | 0.00 |
| | Markeyta Grays 1260 Garbo Way#7 San Jose, CA 95117 | | 2,307.69 | NA | NA | 0.00 |
| | Martin, Antonia 11830 Broadwood St. San Antonio, TX 78249 | | 1,923.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary C Rivera<br>118 McGrady Drive<br>Ladson, SC 29456 | | 4,628.90 | NA | NA | 0.00 |
| | Maryland Withholding Tax<br>P. O. Box 37272<br>Baltimore, MD 212973272 | | 80.50 | NA | NA | 0.00 |
| | Mason , Lisa G.<br>103 Limekiln Lane<br>Moncks Corner, SC 29461 | | 202.19 | NA | NA | 0.00 |
| | Mason, Lisa<br>103 Limekiln Lane<br>Moncks Corner, SC 29461 | | 1,984.14 | NA | NA | 0.00 |
| | Mathias, Frank<br>2088 Lowe Dr<br>Harvey, IA 50119 | | 3,502.12 | NA | NA | 0.00 |
| | Matthew Alexander<br>2523 Tye Lane<br>The Colony, TX 75056 | | 2,596.15 | NA | NA | 0.00 |
| | Matthew Nichols<br>4529 Great Oak Drive<br>North Charleston, SC 29418 | | 4,987.83 | NA | NA | 0.00 |
| | Matthew Robertson<br>6565 Foxridge Dr#2105<br>Mission, KS 66202 | | 2,596.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCarthy Law Firm, LLC<br>1517 Laurel Street<br>Columbia, SC 29201 | | 196,841.97 | NA | NA | 0.00 |
| | McFadden , Trawana Nichole<br>9226 Southern Oak Lane<br>Ladson, SC 29456 | | 834.70 | NA | NA | 0.00 |
| | McFadden, Trawana<br>9226 Southern Oak Lane<br>Ladson, SC 29456 | | 1,459.56 | NA | NA | 0.00 |
| | McGaha, Meghan<br>1710 Lotus Ln.<br>Charleston, SC 29412 | | 2,242.30 | NA | NA | 0.00 |
| | McKnight, Robert<br>213 Bob Witt Rd.<br>Medina, TN 38355 | | 3,123.08 | NA | NA | 0.00 |
| | McLaughlin , Leah<br>539 Amy Drive<br>Goose Creek, SC 29445 | | 365.35 | NA | NA | 0.00 |
| | McLaughlin, Leah<br>539 Amy Drive<br>Goose Creek, SC 29445 | | 2,147.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McMillan, Michael - Lic Collector PO Box 78158 Saint Louis, MO 63178 | | 73.50 | NA | NA | 0.00 |
| | McMillan, Michael - Lic Collector PO Box 78158 Saint Louis, MO 63178 | | 73.50 | NA | NA | 0.00 |
| | Megan Hatcher 101 Bridgetown Rd. Apt. 22G Goose Creek, SC 29445 | | 0.00 | NA | NA | 0.00 |
| | Meghan McGaha 1710 Lotus Ln. Charleston, SC 29412 | | 2,276.76 | NA | NA | 0.00 |
| | Melissa Lawrence 117 Miley Ave Summerville, SC 29485 | | 1,787.49 | NA | NA | 0.00 |
| | Memphis, TN (Property Taxes) Treasurer P. O. Box 185 Memphis, TN 38101 | | 3.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Memphis, TN (Property Taxes) Treasurer P. O. Box 185 Memphis, TN 38101 | | 3.18 | NA | NA | 0.00 |
| | Merten, Daniel 1822 163rd St. East Tacoma, WA 98445 | | 1,638.46 | NA | NA | 0.00 |
| | Messer , Frank John 1402 Camp Rd. Apt. 10A Charleston, SC 29412 | | 1,683.36 | NA | NA | 0.00 |
| | Messer, Frank 1402 Camp Rd. Apt. 10A Charleston, SC 29412 | | 1,542.68 | NA | NA | 0.00 |
| | Metzger, Jolinda 535 S. Orange Grove Blvd#10 Pasadena, CA 91105 | | 3,167.30 | NA | NA | 0.00 |
| | Michael Colon 17 Beechwood Drive Manorville, NY 11949 | | 2,884.62 | NA | NA | 0.00 |
| | Michael Kabealo 116 Weston Hall Drive Summerville, SC 29483 | | 2,949.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Ross<br>14129 SE Powell<br>Portland, OR 97236 | | 1,392.30 | NA | NA | 0.00 |
| | Michelle Tenerowicz<br>43 Vining Hill Rd.<br>Southwick, MA 01077 | | 2,884.62 | NA | NA | 0.00 |
| | Michigan Department Of Treasury<br>Dept 30199<br>Detroit, MI 489097699 | | 11,362.00 | NA | NA | 0.00 |
| | Michigan Department Of Treasury<br>Dept 30199<br>Detroit, MI 489097699 | | 368.20 | NA | NA | 0.00 |
| | Michigan Department Of Treasury<br>Dept 30199<br>Detroit, MI 489097699 | | 586.00 | NA | NA | 0.00 |
| | Michigan Department Of Treasury<br>P.O. Box 30113<br>Lansing, MI 48909 | | 11,173.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miller , Shonda R<br>1815 Bacon Bridge Road<br>Apt H10<br>Summerville, SC 29485 | | 437.23 | NA | NA | 0.00 |
| | Miller, Shonda R<br>1815 Bacon Bridge Road<br>Apt H10<br>Summerville, SC 29485 | | 2,281.68 | NA | NA | 0.00 |
| | Mims , Margaret Ann<br>4614 Glenn St.<br>North Charleston, SC 29405 | | 2,197.84 | NA | NA | 0.00 |
| | Mims, Margaret<br>4614 Glenn St.<br>North Charleston, SC 29405 | | 1,025.22 | NA | NA | 0.00 |
| | Mitchell , Pecolia Mathis<br>163 Education Blvd.<br>Ladson, SC 29456 | | 934.74 | NA | NA | 0.00 |
| | Mitchell, Pecolia<br>163 Education Blvd.<br>Ladson, SC 29456 | | 2,945.07 | NA | NA | 0.00 |
| | Mobley , Marcy<br><br>, | | 5,699.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monaghan , Mark<br>1389 Lochmere Court<br>Mt. Pleasant, SC 29466 | | 1,407.44 | NA | NA | 0.00 |
| | Monaghan, Mark<br>1389 Lochmere Court<br>Mt. Pleasant, SC 29466 | | 9,003.45 | NA | NA | 0.00 |
| | Monica Nixon<br>221 Bonnoitt St.<br>Apt 4B<br>Monks Corner, SC 29461 | | 1,780.42 | NA | NA | 0.00 |
| | Montgomery, AL (City Of)<br>Business License Renewal<br>PO Box 830469<br>Birmingham, AL 35283 | | 468.00 | NA | NA | 0.00 |
| | Montgomery, AL (City Of)<br>PO BOX 1667<br>Montgomery, AL 36102 | | 468.00 | NA | NA | 0.00 |
| | Montoya, Alan<br>4474 E Marshall Avenue<br>Gilbert, AZ 85297 | | 2,898.08 | NA | NA | 0.00 |
| | Moore, Aaron<br>809 Indianola Ct.<br>Myrtle Beach, SC 29579 | | 1,688.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan , Kaydian A<br>5820 N Murray Ave<br># H31<br>Hanahan, SC 29410 | | 618.78 | NA | NA | 0.00 |
| | Morgan, Kaydian A<br>5820 N Murray Ave<br># H31<br>Hanahan, SC 29410 | | 2,066.78 | NA | NA | 0.00 |
| | Morus, Beverly J<br>501 South J St.#4<br>Lake Worth, FL 33460 | | 606.75 | NA | NA | 0.00 |
| | Mukilteo, City Of<br>11930 Cyrus Way<br>Mukilteo, WA 98275 | | 122.99 | NA | NA | 0.00 |
| | Mukilteo, City Of<br>11930 Cyrus Way<br>Mukilteo, WA 98275 | | 122.99 | NA | NA | 0.00 |
| | Mukilteo, City Of<br>11930 Cyrus Way<br>Mukilteo, WA 98275 | | 50.00 | NA | NA | 0.00 |
| | Mullen, Robert<br>1 Brisbane Rd.<br>Charleston, SC 29407 | | 2,292.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Municipality of Monroeville Business Tax Office 2700 Monroeville Blvd Monroeville, PA 15146 | | 25.00 | NA | NA | 0.00 |
| | Murphy, Richard 6923 Stanislaus Place Rancho Cucamonga, CA 91701 | | 2,523.08 | NA | NA | 0.00 |
| | Muscogee County Tax Commisioner PO Box 1441 Columbus, GA 31902 | | 133.39 | NA | NA | 0.00 |
| | Muscogee County Tax Commisioner PO Box 1441 Columbus, GA 31902 | | 133.39 | NA | NA | 0.00 |
| | Myrtle Beach, SC (City Taxes) Business License Division P.O. Box 2468 Myrtle Beach, SC 29578 | | 132.88 | NA | NA | 0.00 |
| | Myrtle Beach, SC (City Taxes) Business License Division P.O. Box 2468 Myrtle Beach, SC 29578 | | 531.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Jefferson<br>1111 S. Broadway St<br>Lantana, FL 33462 | | 2,766.15 | NA | NA | 0.00 |
| | Nateshia Grimes<br>1003 Turtle Dove Lane<br>Ladson, SC 29456 | | 3,529.06 | NA | NA | 0.00 |
| | Nathan Corbett<br>9970 Hallsford Drive<br>Ladson, SC 29456 | | 3,025.92 | NA | NA | 0.00 |
| | Negron , Juan<br>2861 South Seacrest Ave.<br>Apt. C-2<br>Boynton Beach, FL 33435 | | 2,532.01 | NA | NA | 0.00 |
| | Negron, Juan<br>2861 South Seacrest Ave.<br>Apt. C-2<br>Boynton Beach, FL 33435 | | 1,068.69 | NA | NA | 0.00 |
| | Nettles , Stephen<br>7890A Wilderness Trail<br>North Charleston, SC 29418 | | 594.62 | NA | NA | 0.00 |
| | Nettles, Stephen<br>7890A Wilderness Trail<br>North Charleston, SC 29418 | | 2,996.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nevada Department Of Taxation P.O. Box 52674 Phoenix, AZ 85072 | | 25.95 | NA | NA | 0.00 |
| | Nevada Department Of Taxation P.O. Box 52674 Phoenix, AZ 85072 | | 25.95 | NA | NA | 0.00 |
| | New Castle, DE (Business License) Business License Renewal 900 Wilmington Road New Castle, DE 19720 | | 40.00 | NA | NA | 0.00 |
| | New Haven, City Of Office of the Tax Collector 165 Church Street New Haven, CT 06510 | | 8.94 | NA | NA | 0.00 |
| | New Haven, City Of Office of the Tax Collector 165 Church Street New Haven, CT 06510 | | 8.94 | NA | NA | 0.00 |
| | New Jersey Division Of Taxation Revenue Processing Center P.O. Box 642 Trenton, NJ 08646 | | 598.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Jersey Division Of Taxation Revenue Processing Center P.O. Box 642 Trenton, NJ 08646 | | 137.69 | NA | NA | 0.00 |
| | New Jersey Division Of Taxation Revenue Processing Center P.O. Box 642 Trenton, NJ 08646 | | 598.20 | NA | NA | 0.00 |
| | New London, City Of 181 State Street PO Box 1305 New London, CT 06320 | | 1.77 | NA | NA | 0.00 |
| | New London, City Of 181 State Street PO Box 1305 New London, CT 06320 | | 1.77 | NA | NA | 0.00 |
| | New York Department Of State Divisions of Corporations 99 Washington Ave. Albany, NY 12231 | | 9.00 | NA | NA | 0.00 |
| | New York P. O. Box 4119 Binghamton, NY 139024119 | | 220.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Newell Normand, Sheriff & Ex-Officio Tax Bureau of Revenue and Taxation Sales Tax Division PO BOX 248 Gretna, LA 70054 | | 446.40 | NA | NA | 0.00 |
| | Newell Normand, Sheriff & Ex-Officio Tax Bureau of Revenue and Taxation Sales Tax Division PO BOX 248 Gretna, LA 70054 | | 446.40 | NA | NA | 0.00 |
| | Newton , Tiffany Keyonia 130 Germantown Rd. Summerville, SC 29483 | | 3,849.72 | NA | NA | 0.00 |
| | Newton, Tiffany 130 Germantown Rd. Summerville, SC 29483 | | 1,097.09 | NA | NA | 0.00 |
| | Nichols , Matthew 153 Moon Dance Lane Summerville, SC 29483 | | 747.83 | NA | NA | 0.00 |
| | Nichols, Matthew 153 Moon Dance Lane Summerville, SC 29483 | | 3,644.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicole James<br>1840 Carriage Ln<br>Apt C66<br>Charleston, SC 29407 | | 1,784.16 | NA | NA | 0.00 |
| | Nixon , Monica Simone<br>221 Bonnoitt St.<br>Apt 4B<br>Monks Corner, SC 29461 | | 373.28 | NA | NA | 0.00 |
| | Nixon, Monica<br>221 Bonnoitt St.<br>Apt 4B<br>Monks Corner, SC 29461 | | 1,413.92 | NA | NA | 0.00 |
| | Nobel, Philip<br>209 West End Ave<br>Haddonfield, NJ 08033 | | 1,923.08 | NA | NA | 0.00 |
| | Nora Harvin<br>1049 Universal Circle<br>St. Stephens, SC 29479 | | 1,537.88 | NA | NA | 0.00 |
| | Norman Wooten<br>821 Duckview Ct.<br>Winston Salem, NC 27106 | | 2,884.62 | NA | NA | 0.00 |
| | Norris , Jackie Diana<br>136 Chandler Drive<br>Ladson, SC 29456 | | 6,399.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norris, Jackie<br>136 Chandler Drive<br>Ladson, SC 29456 | | 1,545.79 | NA | NA | 0.00 |
| | North Carolina Child Support<br>Centralized Collections<br>PO BOX 900012<br>Raleigh, NC 276750577 | | 208.00 | NA | NA | 0.00 |
| | North Carolina Department Of<br>Revenue<br>P.O. Box 25000<br>Raleigh, NC 276400645 | | 7,460.00 | NA | NA | 0.00 |
| | North Carolina Department Of<br>Revenue<br>P.O. Box 25000<br>Raleigh, NC 276400645 | | 7,460.00 | NA | NA | 0.00 |
| | North Carolina Department Of<br>Revenue<br>P.O. Box 25000<br>Raleigh, NC 276400645 | | 2,169.00 | NA | NA | 0.00 |
| | NYS Department Of Taxation<br>And Finance<br>Civil Enforcement Central<br>Office<br>W.A. Harriman Campus<br>Albany, NY 12227 | | 1,187.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS Department Of Taxation And Finance Civil Enforcement Central Office W.A. Harriman Campus Albany, NY 12227 | | 1,071.07 | NA | NA | 0.00 |
| | NYS Department Of Taxation And Finance Civil Enforcement Central Office W.A. Harriman Campus Albany, NY 12227 | | 1,072.84 | NA | NA | 0.00 |
| | NYS Department Of Taxation And Finance Civil Enforcement Central Office W.A. Harriman Campus Albany, NY 12227 | | 1,072.84 | NA | NA | 0.00 |
| | Oakland, CA (City Taxes) Business Tax Renewal 250 Frank H. Ogawa Plaza Suite 1320 Oakland, CA 94612 | | 415.14 | NA | NA | 0.00 |
| | Ohio Department Of Taxation P.O. Box 181140 Columbus, OH 432181140 | | 2,278.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oklahoma Secretary Of State<br>2300 North Lincoln Blvd. Rm 101<br>State Capitol Building<br>Oklahoma City, OK 73105 | | 25.00 | NA | NA | 0.00 |
| | OMary, William<br>6503 Avenida LaCoste NE<br>Albuquerque, NM 87109 | | 2,373.08 | NA | NA | 0.00 |
| | Oregon<br>P. O. Box 14260<br>Salem, OR 973095060 | | 91.08 | NA | NA | 0.00 |
| | Orson Whitmer Jr.<br>2586 North 3550 West<br>Plain City, UT 84404 | | 2,884.62 | NA | NA | 0.00 |
| | Oxford, MS (City Taxes)<br>107 Court House Square<br>Oxford, MS 38655 | | 22.40 | NA | NA | 0.00 |
| | Oxford, MS (City Taxes)<br>107 Court House Square<br>Oxford, MS 38655 | | 22.40 | NA | NA | 0.00 |
| | Pai Mari Perez<br>7950 Crossroads Drive<br>Apt 904<br>N. Charleston, SC 29406 | | 1,274.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Palihan , Enicar Cabiad<br>5458 Kings River Drive<br>North Charleston, SC 29420 | | 1,877.67 | NA | NA | 0.00 |
| | Palihan, Enicar<br>5458 Kings River Drive<br>North Charleston, SC 29420 | | 5,892.11 | NA | NA | 0.00 |
| | Partain , Cheryl<br>554 Se 5th Cr<br>6a<br>Boynton Beach, FL 33435 | | 4,016.88 | NA | NA | 0.00 |
| | Partain, Cheryl<br>554 Se 5th Cr<br>6a<br>Boynton Beach, FL 33435 | | 1,699.76 | NA | NA | 0.00 |
| | Pazmino , Eduardo<br>536 Jennings Ave<br>Greenacres, FL 33463 | | 104.38 | NA | NA | 0.00 |
| | Pazmino, Eduardo<br>536 Jennings Ave<br>Greenacres, FL 33463 | | 4,508.44 | NA | NA | 0.00 |
| | Pearce, Scott<br>653 Appletree Lane<br>Milford, MI 48381 | | 1,738.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pecolia Mitchell 163 Education Blvd. Ladson, SC 29456 | | 4,044.92 | NA | NA | 0.00 |
| | Pendah Goode 124 Smith Street Summerville, SC 29485 | | 960.00 | NA | NA | 0.00 |
| | Pennsylvania Dept 280414 Harrisburg, PA 171280414 | | 117.53 | NA | NA | 0.00 |
| | Perez , Pai Mari Manzanilia 7950 Crossroads Drive Apt 904 N. Charleston, SC 29406 | | 422.10 | NA | NA | 0.00 |
| | Perez, Pai Mari 7950 Crossroads Drive Apt 904 N. Charleston, SC 29406 | | 1,143.07 | NA | NA | 0.00 |
| | Perlich , Victoria 206 Warrington Street Summerville, SC 29483 | | 621.45 | NA | NA | 0.00 |
| | Perlich, Victoria 206 Warrington Street Summerville, SC 29483 | | 1,651.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peter Ryan<br>2585 Albatross Rd. N<br>Apt. A<br>Delray Beach, FL 33444 | | 3,570.44 | NA | NA | 0.00 |
| | Peters , Denise Kay<br>2010 Jonash Rd.<br>Charleston, SC 29412 | | 1,586.73 | NA | NA | 0.00 |
| | Peters, Denise<br>2010 Jonash Rd.<br>Charleston, SC 29412 | | 2,110.73 | NA | NA | 0.00 |
| | Pfitscher, Christine<br>11013 Denae Drive<br>Live Oak, TX 78233 | | 2,773.08 | NA | NA | 0.00 |
| | Philip Nobel<br>209 West End Ave<br>Haddonfield, NJ 08033 | | 2,884.62 | NA | NA | 0.00 |
| | Phillips, Kevin<br>6404 Cosmos Crt.<br>Rocklin, CA 95677 | | 1,838.46 | NA | NA | 0.00 |
| | Piecka, Frank<br>810 Beacon Park<br>Webster, MA 01570 | | 2,473.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pleasanton, City Of<br>200 Old Bernal Avneue<br>PO BOX 520<br>Pleasanton, CA 94566 | | 50.00 | NA | NA | 0.00 |
| | Portland, City Of<br>111 SW Columbia St. Suite 600<br>Portland, OR 97201 | | 248.34 | NA | NA | 0.00 |
| | Portland, City Of<br>111 SW Columbia St. Suite 600<br>Portland, OR 97201 | | 248.34 | NA | NA | 0.00 |
| | President , Anisat T<br>104 Berkeley Square Lane<br>PMB 178<br>Goose Creek, SC 29445 | | 2,342.44 | NA | NA | 0.00 |
| | President, Anisat<br>104 Berkeley Square Lane<br>PMB 178<br>Goose Creek, SC 29445 | | 1,856.95 | NA | NA | 0.00 |
| | Prince George County<br>PO Box 17578<br>Baltimore, MD 21297 | | 2.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Principal Financial Group (Payroll) P. O. Box 2000 Mason City, IA 504022000 | | 4,350.00 | NA | NA | 0.00 |
| | Pugh , Anthony 1004 Red Bank Rd Lot I24 Goose Creek, SC 29445 | | 547.39 | NA | NA | 0.00 |
| | Pugh, Anthony 1004 Red Bank Rd Lot I24 Goose Creek, SC 29445 | | 2,221.15 | NA | NA | 0.00 |
| | Rachel Chickey 4872A Hawkwood Rd. Boynton Beach, FL 33436 | | 2,994.65 | NA | NA | 0.00 |
| | Radcliffe, Roger D 5525 Heath Row Drive Birmingham, AL 35242 | | 3,507.12 | NA | NA | 0.00 |
| | Randall Franzen 2546 South 186th Circle Omaha, NE 68130 | | 4,326.92 | NA | NA | 0.00 |
| | Rawlinson , Regina 4255 Harbour Lake Apt. 7-C Goose Creek, SC 29445 | | 1,469.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rawlinson, Regina<br>4255 Harbour Lake<br>Apt. 7-C<br>Goose Creek, SC 29445 | | 1,713.70 | NA | NA | 0.00 |
| | Ray, William<br>1247 Splendid Ravine St.<br>St. Augustine, FL 32092 | | 1,738.46 | NA | NA | 0.00 |
| | Regina Rawlinson<br>4255 Harbour Lake<br>Apt. 7-C<br>Goose Creek, SC 29445 | | 2,054.35 | NA | NA | 0.00 |
| | Rend, Damien P<br>10729 Pelican Drive<br>Wellington, FL 33414 | | 2,523.08 | NA | NA | 0.00 |
| | Richard S Bassak<br>228 Bristol St.<br>Moncks Corner, SC 29461 | | 8,796.24 | NA | NA | 0.00 |
| | Richard Wollman<br>8945 Warwick Drive<br>Boca Raton, FL 33433 | | 1,379.92 | NA | NA | 0.00 |
| | Ridgway, Catherine<br>132 Messina Street<br>Moncks Corner, SC 29461 | | 330.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Riley , Barbara<br>6600 Rivers Ave<br>Apt 107<br>North Charleston, SC 29406 | | 3,037.56 | NA | NA | 0.00 |
| | Riley, Barbara<br>6600 Rivers Ave<br>Apt 107<br>North Charleston, SC 29406 | | 2,196.38 | NA | NA | 0.00 |
| | Rivera , Mary C<br>118 McGrady Drive<br>Ladson, SC 29456 | | 748.41 | NA | NA | 0.00 |
| | Rivera , Mirian<br>6029 Rembert Dr<br>Hanahan, SC 29410 | | 416.49 | NA | NA | 0.00 |
| | Rivera, Mary C<br>118 McGrady Drive<br>Ladson, SC 29456 | | 3,922.63 | NA | NA | 0.00 |
| | Rivera, Mirian<br>6029 Rembert Dr<br>Hanahan, SC 29410 | | 1,854.21 | NA | NA | 0.00 |
| | Rivers , Loretta<br>2906 Foxhall Rd<br>Charleston, SC 29414 | | 2,109.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rivers, Loretta 2906 Foxhall Rd Charleston, SC 29414 | | 2,612.25 | NA | NA | 0.00 |
| | Riverside, City Of (Business License) Finance Department 3900 Main Street Riverside, CA 92522 | | 132.00 | NA | NA | 0.00 |
| | Riverside, City Of (Business License) Finance Department 3900 Main Street Riverside, CA 92522 | | 132.00 | NA | NA | 0.00 |
| | Robert C Borum 149 Harbour View Way Kingston, TN 37763 | | 4,326.75 | NA | NA | 0.00 |
| | Robert Cheyne 106 Covey Rise Ct. Summerville, SC 29485 | | 3,408.87 | NA | NA | 0.00 |
| | Robert Hogue 617 Rainey Dr. Ladson, SC 29456 | | 2,483.07 | NA | NA | 0.00 |
| | Robert McKnight 213 Bob Witt Rd. Medina, TN 38355 | | 1,923.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Mullen<br>554 Svannah Hwy<br>Apt. 11<br>Charleston, SC 29407 | | 1,981.94 | NA | NA | 0.00 |
| | Roberts , Tonya<br>167 Redleaf Blvd<br>Moncks Corner, SC 29461 | | 1,803.08 | NA | NA | 0.00 |
| | Roberts, Tonya<br>167 Redleaf Blvd<br>Moncks Corner, SC 29461 | | 2,494.89 | NA | NA | 0.00 |
| | Robertson, Matthew<br>6565 Foxridge Dr#2105<br>Mission, KS 66202 | | 2,088.46 | NA | NA | 0.00 |
| | Robeson, John<br>2423 Binkley Rd.<br>East Bend, NC 27018 | | 2,723.08 | NA | NA | 0.00 |
| | Rochester, NY (Inspection)<br>3333 Chili Ave.<br>Rochester, NY 14624 | | 50.00 | NA | NA | 0.00 |
| | Rochester, NY (Inspection)<br>3333 Chili Ave.<br>Rochester, NY 14624 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rocky Mount, NC (City Taxes) 331 South Franklin Street PO Box 1180 Rocky Mount, NC 27802 | | 5.00 | NA | NA | 0.00 |
| | Rocky Mount, NC (City Taxes) 331 South Franklin Street PO Box 1180 Rocky Mount, NC 27802 | | 5.00 | NA | NA | 0.00 |
| | Roger Banks 400 NE 100th Ave Unit 107 Portland, OR 97220 | | 2,307.69 | NA | NA | 0.00 |
| | Roger D Radcliffe 5525 Heath Row Drive Birmingham, AL 35242 | | 4,326.92 | NA | NA | 0.00 |
| | Rolling Meadows, City Of (License) 3600 Kirchoff Road Rolling Meadows, IL 60008 | | 100.00 | NA | NA | 0.00 |
| | Ronald Rotzko 1796 Gun Club Road Charleston, SC 29414 | | 2,575.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roseville, City Of (License) Licensing Division 311 Vernon Street Roseville, CA 95678 | | 100.00 | NA | NA | 0.00 |
| | Ross, Michael 14129 SE Powell Portland, OR 97236 | | 1,742.30 | NA | NA | 0.00 |
| | Rossini, Christopher R 1552 Onyx Creek Drive Cary, NC 27518 | | 1,830.77 | NA | NA | 0.00 |
| | Rotell, Teresa PO Box 1504 Hermitage, PA 16148 | | 3,005.77 | NA | NA | 0.00 |
| | Rotzko , Ronald R. 1796 Gun Club Road Charleston, SC 29414 | | 488.73 | NA | NA | 0.00 |
| | Rotzko, Ronald 1796 Gun Club Road Charleston, SC 29414 | | 2,631.94 | NA | NA | 0.00 |
| | Rush , Jessica 2330 S. Live Oak Drive Moncks Corner, SC 29461 | | 1,909.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rush, Jessica 2330 S. Live Oak Drive Moncks Corner, SC 29461 | | 1,975.13 | NA | NA | 0.00 |
| | Ruth Cooley 51 Old Trolley Road Summerville, SC 29485 | | 2,390.46 | NA | NA | 0.00 |
| | Ryan , Clark 8405 E Hampden Ave. Apt. 2P Denver, CO 80231 | | 2,578.84 | NA | NA | 0.00 |
| | Ryan , Peter 2585 Albatross Rd. N Apt. A Delray Beach, FL 33444 | | 998.64 | NA | NA | 0.00 |
| | Ryan, Clark 8405 E Hampden Ave. Apt. 2P Denver, CO 80231 | | 1,703.94 | NA | NA | 0.00 |
| | Ryan, Peter 2585 Albatross Rd. N Apt. A Delray Beach, FL 33444 | | 2,299.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sacramento, City Of (Taxes) City Hall 915 I St. Rm 1214 Sacramento, CA 95814 | | 32.51 | NA | NA | 0.00 |
| | Saint Joseph County Treasurer PO BOX 4758 South Bend, IN 46634 | | 0.50 | NA | NA | 0.00 |
| | Saint Joseph County Treasurer PO BOX 4758 South Bend, IN 46634 | | 0.50 | NA | NA | 0.00 |
| | Salt Lake City Corporation Business Licensing PO Box 145458 Salt Lake City, UT 84114 | | 149.00 | NA | NA | 0.00 |
| | Salt Lake City Corporation PO BOX 30881 Salt Lake City, UT 84130 | | 149.00 | NA | NA | 0.00 |
| | Samuel Trotter 4 55th Avenue Isle Of Palms, SC 29451 | | 6,420.42 | NA | NA | 0.00 |
| | Samuel-Singleton , Tarshea Lynnette 5309 Mauss Hill Rd Adams Run, SC 29426 | | 289.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Samuel-Singleton, Tarshea 5309 Mauss Hill Rd Adams Run, SC 29426 | | 1,939.32 | NA | NA | 0.00 |
| | San Jose, CA (City Taxes) Business Tax Customer Service 200 E. Santa Clara St. 1st FL Tower San Jose, CA 95113 | | 168.00 | NA | NA | 0.00 |
| | San Jose, CA (City Taxes) Business Tax Customer Service 200 E. Santa Clara St. 1st FL Tower San Jose, CA 95113 | | 168.00 | NA | NA | 0.00 |
| | Sanford, Darryl 12914 Homeridge Lane Chino Hills, CA 91709 | | 1,730.77 | NA | NA | 0.00 |
| | Santiago , Stephanie 412 Vine Street Summerville, SC 29483 | | 0.00 | NA | NA | 0.00 |
| | Santiago, Stephanie 412 Vine Street Summerville, SC 29483 | | 1,676.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarasota County Tax Collector<br>Barbara Ford-Coates<br>101 South Washington Blvd.<br>Sarasota, FL 34236 | | 39.43 | NA | NA | 0.00 |
| | Sarasota County Tax Collector<br>Barbara Ford-Coates<br>101 South Washington Blvd.<br>Sarasota, FL 34236 | | 39.43 | NA | NA | 0.00 |
| | Schaffer , Kenneth D<br>4872 A Hawkwood Rd.<br>Boynton Beach, FL 33436 | | 910.40 | NA | NA | 0.00 |
| | Schaffer, Kenneth D<br>4872 A Hawkwood Rd.<br>Boynton Beach, FL 33436 | | 303.41 | NA | NA | 0.00 |
| | Schmalz , Karen<br>6271 Lucille Dr.<br>C<br>N. Charleston, SC 29406 | | 5,343.98 | NA | NA | 0.00 |
| | Schmalz, Karen<br>6271 Lucille Dr.<br>C<br>N. Charleston, SC 29406 | | 1,815.37 | NA | NA | 0.00 |
| | Schuyler Johnson<br>4409 Evelyn Place<br>Lake Worth, FL 33463 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scolf, Julie<br>855 Reservoir Ln<br>Brooksville, KY 41004 | | 3,530.77 | NA | NA | 0.00 |
| | Scott , Kelly<br>124 Clay Street<br>Goose Creek, SC 29445 | | 4,823.72 | NA | NA | 0.00 |
| | Scott Brumfield<br>2323 Ocean Street<br>Unit 31<br>Carlsbad, CA 92008 | | 2,596.15 | NA | NA | 0.00 |
| | Scott Carpenter<br>1300 Park West Blvd.#807<br>Mt. Pleasant, SC 29466 | | 5,602.89 | NA | NA | 0.00 |
| | Scott, Kelly<br>124 Clay Street<br>Goose Creek, SC 29445 | | 5,271.99 | NA | NA | 0.00 |
| | Seattle, City Of Business<br>License Tax<br>PO Box 34907<br>Seattle, WA 98124 | | 328.65 | NA | NA | 0.00 |
| | Seattle, City Of Business<br>License Tax<br>PO Box 34907<br>Seattle, WA 98124 | | 328.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sharon Fenn<br>109 Santiago St.<br>Royal Palm Beach, FL 33411 | | 0.00 | NA | NA | 0.00 |
| | Shawn Mack<br>301 Sabal Palmetto Ct.<br>Moncks Corner, SC 29461 | | 1,972.85 | NA | NA | 0.00 |
| | Shelby County Clerk<br>P.O. Box 2751<br>Memphis, TN 38101 | | 4.02 | NA | NA | 0.00 |
| | Shelby County Clerk<br>P.O. Box 2751<br>Memphis, TN 38101 | | 4.02 | NA | NA | 0.00 |
| | Sherry Black<br>1130 G Silent Harbor Ct.<br>Mt. Pleasant, SC 29464 | | 1,532.79 | NA | NA | 0.00 |
| | Shirley Zee<br>9224 Sun Pointe Drive<br>Boynton Beach, FL 33437 | | 0.00 | NA | NA | 0.00 |
| | Sholl , Troy<br>106 Satur Drive<br>Goose Creek, SC 29445 | | 2,106.56 | NA | NA | 0.00 |
| | Sholl, Troy<br>106 Satur Drive<br>Goose Creek, SC 29445 | | 4,719.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shoop , John 10708 Avila Circle Fort Myers, FL 33913 | | 1,157.94 | NA | NA | 0.00 |
| | Shoop, John 10708 Avila Circle Fort Myers, FL 33913 | | 3,553.28 | NA | NA | 0.00 |
| | Shreveport, LA (License) Revenue Division P.O. Box 30168 Shreveport, LA 71130 | | 4.45 | NA | NA | 0.00 |
| | Sigler, Eric 878 N. Broad St. Lexington, TN 38351 | | 2,973.08 | NA | NA | 0.00 |
| | Skeeter , Tina 1012 Galaxie Dr. Hanahan, SC 29410 | | 887.62 | NA | NA | 0.00 |
| | Skeeter, Tina 1012 Galaxie Dr. Hanahan, SC 29410 | | 1,941.86 | NA | NA | 0.00 |
| | Smalls , Chasity 414 Murphy Bay Dr. Cross, SC 29436 | | 797.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smalls, Chasity<br>414 Murphy Bay Dr.<br>Cross, SC 29436 | | 1,803.81 | NA | NA | 0.00 |
| | Sonya Cromwell<br>2012 Holly Creek Rd.<br>Charleston, SC 29412 | | 2,478.14 | NA | NA | 0.00 |
| | South Carolina Depart. of<br>Revenue & Tax<br>Withholding<br>P. O. Box 12265<br>Columbia, SC 29211 | | 4,718.64 | NA | NA | 0.00 |
| | South Carolina Department Of<br>Revenue<br>Dept 00/L/08<br>PO BOX 125<br>Charleston, SC 292140213 | | 218.27 | NA | NA | 0.00 |
| | South Carolina Secretary Of<br>State<br><br>, | | 10.00 | NA | NA | 0.00 |
| | South Carolina Withholding<br><br>Columbia, SC 292140004 | | 5,086.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Springfield PA Township (EMST) 50 Powell Road Springfield, PA 19064 | | 557.65 | NA | NA | 0.00 |
| | Springfield PA Township (EMST) 50 Powell Road Springfield, PA 19064 | | 557.65 | NA | NA | 0.00 |
| | St. Louis Collector Of Revenue Department of Revenue - divis Asse 41 South Central Avenue St. Louis, MO 63105 | | 18.60 | NA | NA | 0.00 |
| | St. Louis Collector Of Revenue 41 South Central Avenue St. Louis, MO 63105 | | 18.60 | NA | NA | 0.00 |
| | St. Louis Collector Of Revenue 41 South Central Avenue St. Louis, MO 63105 | | 15.49 | NA | NA | 0.00 |
| | St. Petersburg, FL (City Taxes) Business Tax Section P.O. Box 2842 St. Petersburg, FL 337312842 | | 65.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | St. Petersburg, FL (City Taxes) Business Tax Section P.O. Box 2842 St. Petersburg, FL 337312842 | | 65.00 | NA | NA | 0.00 |
| | State Of Michigan (Corporate Taxes) Department of Licensing Aff PO BOX 30768 Lansing, MI 48909 | | 25.00 | NA | NA | 0.00 |
| | State Of Michigan (Corporate Taxes) Department of Licensing Aff PO BOX 30768 Lansing, MI 48909 | | 1,404.00 | NA | NA | 0.00 |
| | State Of Michigan (Corporate Taxes) Department of Licensing Aff PO BOX 30768 Lansing, MI 48909 | | 1,416.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Of Michigan (Corporate Taxes) Department of Licensing Aff PO BOX 30768 Lansing, MI 48909 | | 1,345.00 | NA | NA | 0.00 |
| | State Of Michigan (Corporate Taxes) Department of Licensing Aff PO BOX 30768 Lansing, MI 48909 | | 5,572.00 | NA | NA | 0.00 |
| | State Of Michigan (Corporate Taxes) Michigan Department of T P.O. Box 30783 Lansing, MI 48909 | | 5,572.00 | NA | NA | 0.00 |
| | Stephanie Santiago 412 Vine Street Summerville, SC 29483 | | 1,964.33 | NA | NA | 0.00 |
| | Stephen Nettles 7890A Wilderness Trail North Charleston, SC 29418 | | 3,450.85 | NA | NA | 0.00 |
| | Steven M King 860 Line Creek Rd. Senoia, GA 30276 | | 2,884.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stevenson , Tameka 3590 Mary Ader Ave Apt 517 Charleston, SC 29414 | | 1,281.82 | NA | NA | 0.00 |
| | Stevenson, Tameka 3590 Mary Ader Ave Apt 517 Charleston, SC 29414 | | 1,838.52 | NA | NA | 0.00 |
| | Sun Life (Life) 354-9964-01 4 Group Self Administered Sun Li Hea PO BOX 95271 Chicago, IL 606940001 | | 361.16 | NA | NA | 0.00 |
| | Sun Life 354-9964-03 6 (Disability) Box No. 6168 Carol Stream, IL 601976168 | | 1,280.55 | NA | NA | 0.00 |
| | Sun Life Health (Stop/Loss) Sun Life Financial PO Box 2274 Carol Stream, IL 601322774 | | 15,596.49 | NA | NA | 0.00 |
| | Sun Life Health (Stop/Loss) Sun Life Financial PO Box 2274 Carol Stream, IL 601322774 | | 6,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sun Life Health (Stop/Loss) Sun Life Financial PO Box 2274 Carol Stream, IL 601322774 | | 18,223.38 | NA | NA | 0.00 |
| | Sunrise, City Of 1607 N.W. 136th Avenue Building B Sunrise, FL 33323 | | 160.81 | NA | NA | 0.00 |
| | Sutton, Jeffrey 2848 Westminster St. Manchester, MD 21102 | | 2,723.08 | NA | NA | 0.00 |
| | Swanson , Lisa 704 Castle Pinkney Drive Charleston, SC 29412 | | 4,069.97 | NA | NA | 0.00 |
| | Swanson, Lisa 704 Castle Pinkney Drive Charleston, SC 29412 | | 1,652.04 | NA | NA | 0.00 |
| | Takiya Mack 301 Sabal Palmetto Ct. Moncks Corner, SC 29461 | | 2,203.81 | NA | NA | 0.00 |
| | Tasha Williams 213 Gulledge St. Apt. D Monks Corner, SC 29461 | | 1,742.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenerowicz, Michelle<br>43 Vining Hill Rd.<br>Southwick, MA 01077 | | 1,923.08 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl<br>500 Deaderick St.<br>Nashville, TN 37242 | | 462.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl<br>500 Deaderick St.<br>Nashville, TN 37242 | | 653.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl<br>500 Deaderick St.<br>Nashville, TN 37242 | | 95.48 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl<br>500 Deaderick St.<br>Nashville, TN 37242 | | 884.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 653.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 260.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 792.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 14.43 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 177.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 4,801.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 884.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 462.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 136.50 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 163.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 165.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 177.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 214.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 75.75 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 262.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 163.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 23.45 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 255.57 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 260.00 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 95.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 37.86 | NA | NA | 0.00 |
| | Tenn Dept Of Rev (Corp Taxes) Andrew Jackson State Office Bl 500 Deaderick St. Nashville, TN 37242 | | 2,855.00 | NA | NA | 0.00 |
| | Tennessee Department Of Revenue (Corpora Andrew Jackson State Office Bldg 500 Deaderick St. Nashville, TN 37242 | | 884.00 | NA | NA | 0.00 |
| | Teresa Rotell PO Box 1504 Hermitage, PA 16148 | | 2,884.62 | NA | NA | 0.00 |
| | Teresa Thomas 517 Ulmer Lake Dr Walterboro, SC 29488 | | 5,535.45 | NA | NA | 0.00 |
| | Terrence Trimuel 16023 Lincoln Ave. Harvey, IL 60426 | | 2,596.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Terry J Currier<br>4745 Ivydale Dr.<br>N. Charleston, SC 29405 | | 5,384.40 | NA | NA | 0.00 |
| | Texas State Comptroller<br>(Corporate Taxes<br>Comptroller of Public<br>Accounts<br>PO Box 149348<br>Austin, TX 787149348 | | 17,272.00 | NA | NA | 0.00 |
| | Texas State Comptroller<br>(Corporate Taxes<br>Comptroller of Public<br>Accounts<br>PO Box 149348<br>Austin, TX 787149348 | | 17,272.00 | NA | NA | 0.00 |
| | Theodore Hartwell<br>8 Carolina St.<br>Charelston, SC 29403 | | 4,734.38 | NA | NA | 0.00 |
| | Thomas , Teresa<br>517 Ulmer Lake Dr<br>Walterboro, SC 29488 | | 24,824.34 | NA | NA | 0.00 |
| | Thomas Anderson<br>363 N. Sam Houston Pkwy<br>East<br>Suite 1100<br>Houston, TX 77060 | | 2,596.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Bremble 773 Argyle Road Glenside, PA 19038 | | 1,923.08 | NA | NA | 0.00 |
| | Thomas Cooper & Company, Inc. PO Box 22557 Charleston, SC 29413 | | 18,081.84 | NA | NA | 0.00 |
| | Thomas Elbrow 101 Pepper Tree Rd. Jackson, TN 38305 | | 2,884.62 | NA | NA | 0.00 |
| | Thomas, Eron 504 Opelousas St. Donaldsonville, LA 70346 | | 4,092.12 | NA | NA | 0.00 |
| | Thomas, Teresa 517 Ulmer Lake Dr Walterboro, SC 29488 | | 3,958.19 | NA | NA | 0.00 |
| | Thompson, Andrew J. 2908 Carthage Drive Wilmington, NC 28405 | | 3,823.08 | NA | NA | 0.00 |
| | Thompson, Carol 12394 Pleasant Green Way Boynton Beach, FL 33437 | | 3,142.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tiffany Newton 130 Germantown Rd. Summerville, SC 29483 | | 1,375.68 | NA | NA | 0.00 |
| | Tigard, City Of Attn: Business License 13125 Southwest Hall Blvd. Tigard, OR 97223 | | 80.50 | NA | NA | 0.00 |
| | Trautman, Harry 8577 Chloe Lane North Charleston, SC 29406 | | 1,392.30 | NA | NA | 0.00 |
| | Trawana McFadden 9226 Southern Oak Lane Ladson, SC 29456 | | 1,645.01 | NA | NA | 0.00 |
| | Trimuel, Terrence 16023 Lincoln Ave. Harvey, IL 60426 | | 1,730.77 | NA | NA | 0.00 |
| | Trotter , Samuel 4 55th Avenue Isle Of Palms, SC 29451 | | 3,742.39 | NA | NA | 0.00 |
| | Trotter, Samuel 4 55th Avenue Isle Of Palms, SC 29451 | | 4,101.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Troy Sholl<br>106 Satur Drive<br>Goose Creek, SC 29445 | | 6,902.07 | NA | NA | 0.00 |
| | Tucker, Joshua<br>1410 Woodside Drive<br>Reidsville, NC 27320 | | 1,738.46 | NA | NA | 0.00 |
| | Tucson, City Of (License)<br>Collections Section<br>PO Box 27320<br>Tucson, AZ 85726 | | 45.00 | NA | NA | 0.00 |
| | Tuscaloosa, AL (City Taxes)<br>714 Greensboro Avenue<br>Room G46<br>Tuscaloosa, AL 35401 | | 11.33 | NA | NA | 0.00 |
| | Utah (State Of) Department of Commerce<br>P.O. Box 146705<br>Salt Lake City, UT 84114 | | 25.00 | NA | NA | 0.00 |
| | Utah (State Of) Department of Commerce<br>P.O. Box 146705<br>Salt Lake City, UT 84114 | | 25.00 | NA | NA | 0.00 |
| | Utah State Tax Commission<br>210 N 1950 West<br>Slc, UT 841340270 | | 86.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Utah State Tax Commission<br>210 N 1950 West<br>Slc, UT 841340270 | | 86.44 | NA | NA | 0.00 |
| | Valdes , Barbara<br>420 Martin Avenue<br>Apt 373<br>Greenacres, FL 33463 | | 1,784.22 | NA | NA | 0.00 |
| | Valdes, Barbara<br>420 Martin Avenue<br>Apt 373<br>Greenacres, FL 33463 | | 2,339.31 | NA | NA | 0.00 |
| | Various Employees<br>, | | 238,460.11 | NA | NA | 0.00 |
| | Various Employees<br>, | | 0.00 | NA | NA | 0.00 |
| | Vedder , Alison L.<br>104 Excaliber Place<br>N. Charleston, SC 29418 | | 1,515.95 | NA | NA | 0.00 |
| | Vedder, Alison<br>104 Excaliber Place<br>N. Charleston, SC 29418 | | 2,119.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vice , Danesha Satish<br>1385 Ashley River Road<br>Apt. 6B<br>Charleston, SC 29407 | | 79.09 | NA | NA | 0.00 |
| | Vice, Danesha<br>1385 Ashley River Road<br>Apt. 6B<br>Charleston, SC 29407 | | 687.06 | NA | NA | 0.00 |
| | Vicki Gorin<br>325 Midland Parkway<br>Apt. 622<br>Summerville, SC 29485 | | 4,693.27 | NA | NA | 0.00 |
| | Victoria Perlich<br>206 Warrington Street<br>Summerville, SC 29483 | | 1,630.26 | NA | NA | 0.00 |
| | Wade , Beth<br>103 Dorchester Court<br>North Charleston, SC 29418 | | 1,032.33 | NA | NA | 0.00 |
| | Wade, Beth<br>103 Dorchester Court<br>North Charleston, SC 29418 | | 1,877.19 | NA | NA | 0.00 |
| | Wallace , Kristen Elizabeth<br>1638 Pepperwood Ct.<br>Charleston, SC 29414 | | 222.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wallace, Kristen<br>1638 Pepperwood Ct.<br>Charleston, SC 29414 | | 1,264.01 | NA | NA | 0.00 |
| | Walnut Creek, CA (City Taxes) Business License Division<br>1666 North Main Street<br>Walnut Creek, CA 94596 | | 17.25 | NA | NA | 0.00 |
| | Walnut Creek, CA (City Taxes) Business License Division<br>1666 North Main Street<br>Walnut Creek, CA 94596 | | 17.25 | NA | NA | 0.00 |
| | Wandel , William<br>227 Wilson Dr.<br>Summerville, SC 29483 | | 471.20 | NA | NA | 0.00 |
| | Wandel, William<br>227 Wilson Dr.<br>Summerville, SC 29483 | | 2,715.60 | NA | NA | 0.00 |
| | Ware, Robert<br>6020 Cagle Drive<br>Cumming, GA 30041 | | 1,923.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington State Department Of Revenue PO Box 34051 Seattle, WA 98124 | | 2,111.82 | NA | NA | 0.00 |
| | Washington State Department Of Revenue PO Box 34051 Seattle, WA 98124 | | 2,111.82 | NA | NA | 0.00 |
| | Watson , Debbra 100 Sandy Hook Cir Summerville, SC 29483 | | 1,833.20 | NA | NA | 0.00 |
| | Watson, Debbra 100 Sandy Hook Cir Summerville, SC 29483 | | 2,516.60 | NA | NA | 0.00 |
| | Webster Rogers, LLP (401K) 100 South Main Street Suite G Summerville, SC 29483 | | 0.00 | NA | NA | 0.00 |
| | Weck , Elizabeth Amanda 162 Wagon Trail Rd Ridgeville, SC 29472 | | 241.19 | NA | NA | 0.00 |
| | Weck, Elizabeth 162 Wagon Trail Rd Ridgeville, SC 29472 | | 1,396.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | West, Ellen<br>569 West Kiva<br>Mesa, AZ 85210 | | 3,073.08 | NA | NA | 0.00 |
| | White , Nicole Gervon<br>131 Cotillion Crescent<br>Summerville, SC 29483 | | 406.62 | NA | NA | 0.00 |
| | White, Nicole<br>131 Cotillion Crescent<br>Summerville, SC 29483 | | 1,643.31 | NA | NA | 0.00 |
| | Whitmer Jr., Orson<br>2586 North 3550 West<br>Plain City, UT 84404 | | 3,635.58 | NA | NA | 0.00 |
| | Whittier, City Of (License)<br>Business License Office<br>13230 Penn Street<br>Whittier, CA 90602 | | 50.00 | NA | NA | 0.00 |
| | Whittier, City Of (License)<br>Business License Office<br>13230 Penn Street<br>Whittier, CA 90602 | | 50.00 | NA | NA | 0.00 |
| | William Lawitzke<br>1150 Shoreside Way<br>Mt. Pleasant, SC 29464 | | 4,014.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Ray 1247 Splendid Ravine St. St. Augustine, FL 32092 | | 1,538.46 | NA | NA | 0.00 |
| | William Wandel 227 Wilson Dr. Summerville, SC 29483 | | 3,944.44 | NA | NA | 0.00 |
| | Williams , Charles 1108 Island View Drive Mt. Pleasant, SC 29464 | | 7,066.00 | NA | NA | 0.00 |
| | Williams , Gilda Maria 1108 Island View Dr Mt. Pleasant, SC 29464 | | 930.27 | NA | NA | 0.00 |
| | Williams , Tasha 213 Gulledge St. Apt. D Monks Corner, SC 29461 | | 328.78 | NA | NA | 0.00 |
| | Williams, Charles 1108 Island View Drive Mt. Pleasant, SC 29464 | | 6,359.40 | NA | NA | 0.00 |
| | Williams, Gilda Maria 1108 Island View Dr Mt. Pleasant, SC 29464 | | 1,462.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williams, Tasha
213 Gulledge St.
Apt. D
Monks Corner, SC 29461 | | 1,524.39 | NA | NA | 0.00 |
| | Williamson , Beth E
108 Pipestone Dr
Summerville, SC 29485 | | 1,911.74 | NA | NA | 0.00 |
| | Williamson, Beth E
108 Pipestone Dr
Summerville, SC 29485 | | 2,320.67 | NA | NA | 0.00 |
| | Willich, Jeffrey
3470 Marlinspike Drive
Tampa, FL 33607 | | 2,323.08 | NA | NA | 0.00 |
| | Winkler , Charles
7826 Monarch Ct.
Delray Beach, FL 33446 | | 1,489.98 | NA | NA | 0.00 |
| | Winkler, Charles
7826 Monarch Ct.
Delray Beach, FL 33446 | | 1,559.03 | NA | NA | 0.00 |
| | Wisconsin Department Of
Revenue
P.O. Box 8981
Milwaukee, WI 537088981 | | 1,507.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wisconsin Department Of Revenue P.O. Box 8981 Milwaukee, WI 537088981 | | 1,507.00 | NA | NA | 0.00 |
| | Wise , James 100 Ironwood Trail Apt E North Charleston, SC 29418 | | 1,195.53 | NA | NA | 0.00 |
| | Wise, James 100 Ironwood Trail Apt E North Charleston, SC 29418 | | 2,328.53 | NA | NA | 0.00 |
| | Wolfson , Joel 2587 Emory Drive West Apt. G West Palm Beach, FL 33415 | | 0.00 | NA | NA | 0.00 |
| | Wolfson, Joel 2587 Emory Drive West Apt. G West Palm Beach, FL 33415 | | 866.75 | NA | NA | 0.00 |
| | Wollman , Richard 821 Duckview Ct. Winston Salem, NC 27106 | | 573.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wollman, Richard 8945 Warwick Drive Boca Raton, FL 33433 | | 1,050.82 | NA | NA | 0.00 |
| | Wooten, Norman 821 Duckview Ct. Winston Salem, NC 27106 | | 4,110.58 | NA | NA | 0.00 |
| | Zee , Shirley , | | 0.00 | NA | NA | 0.00 |
| | Zee, Shirley 9224 Sun Pointe Drive Boynton Beach, FL 33437 | | 766.75 | NA | NA | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 2,305,788.40** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 208 E. Louisiana Ltd. 208 E. Louisana Ste 200 Mckinney, TX 75069 | | 675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accountemps 12400 Collections Center Drive Chicago, IL 60693 | | 3,807.42 | NA | NA | 0.00 |
| | ADP Screening And Selection Services 36307 Treasury Center Chicago, IL 606946300 | | 652.06 | NA | NA | 0.00 |
| | Advantage Technologies Inc. 9 East 38th Street 4N New York, NY 10016 | | 4,604.00 | NA | NA | 0.00 |
| | AEA Property Management, Inc. 100 Commerce Court Pooler, GA 31322 | | 275.00 | NA | NA | 0.00 |
| | Alabama First Property Management, LLC 4440 W. Main St. Suite3 Dothan, AL 36305 | | 395.00 | NA | NA | 0.00 |
| | Albany Management Box 347235 Pittsburgh, Pa 152514235 | | 1,171.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alfa General, LLC<br>Parkway<br>Suite 1091<br>Lake Mary, FL 32746 | | 532.50 | NA | NA | 0.00 |
| | All American Business<br>Centers, LLC<br>13854 Lakeside Circle<br>Sterling Heights, Mi 48313 | | 375.00 | NA | NA | 0.00 |
| | Allied Brokers, Inc.<br>3606 E. Highland<br>Jonesboro, AR 72401 | | 750.00 | NA | NA | 0.00 |
| | American Executive<br>Center-NJNum3933<br>PO Box Num822243<br>Philadelphia, Pa 191822243 | | 776.02 | NA | NA | 0.00 |
| | Anderson Ins - CNA<br>PO Box 382033<br>Pittsburgh, Pa 152508033 | | 14,354.69 | NA | NA | 0.00 |
| | Arlington Owner Corp.<br>1521 N. Cooper Street<br>Suite 200<br>Arlington, TX 76011 | | 761.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atrium Business Court | | | | | |
| | 6528 Greenleaf Avenue | | | | | |
| | Suite 101 | | | | | |
| | Whittier, CA 90601 | | 921.30 | NA | NA | 0.00 |
| | Avignon 751, LLC | | | | | |
| | 751 Avignon Drive Suite | | | | | |
| | E | | | | | |
| | Ridgeland, MS 39157 | | 1,700.00 | NA | NA | 0.00 |
| | Avis Rent A Car System, Inc. | | | | | |
| | 7876 Collections Center | | | | | |
| | Drive | | | | | |
| | Chicago, IL 60693 | | 30,950.86 | NA | NA | 0.00 |
| | Baciak, Charlotte | | | | | |
| | 191 Terrace Dr. | | | | | |
| | Monongahela, PA 15063 | | 2,592.50 | NA | NA | 0.00 |
| | Bailey, Norton A. Jr. | | | | | |
| | 2010 Maple St. | | | | | |
| | Morgan City, LA 70380 | | 4,050.00 | NA | NA | 0.00 |
| | BEC Technologies | | | | | |
| | Suite 300 3rd Floor | | | | | |
| | East | | | | | |
| | Egg Harbor Township, Nj | | | | | |
| | 08330 | | 325.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beer Wells Real Estate PO Box 3449 Longview, TX 75606 | | 843.13 | NA | NA | 0.00 |
| | Benchmark Management Group 1701 Sunset Avenue Suite 500 Rocky Mount, NC 27804 | | 650.00 | NA | NA | 0.00 |
| | Beverly Professional Bldg, LLC 10540 S. Western Ave Num403 Chicago, IL 60643 | | 650.00 | NA | NA | 0.00 |
| | BGK-Integrated TIC Management, LLC Commerical 4924 S. Loop 289 Lubbock, TX 79414 | | 318.00 | NA | NA | 0.00 |
| | Bob Harris LLC 153 Waterloo Drive Moncks Corner, SC 29461 | | 4,775.00 | NA | NA | 0.00 |
| | Briskin, Cross & Sanford, LLC 1001 Cambridge Square Suite D Alpharetta, GA 30009 | | 3,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brooks Group (The) 3810 N. Elm Street Suite 202 Greensboro, NC 27455 | | 29,108.32 | NA | NA | 0.00 |
| | Brown, Johnny 303 W.Cherry Street Sherman, TX 75090 | | 250.00 | NA | NA | 0.00 |
| | Bruce G Pollock & Associates Inc. 8263 S Saginaw Street Suite 5 Grand Blanc, MI 48439 | | 350.00 | NA | NA | 0.00 |
| | Bryan,  David L. 905 Westwood Drive Jefferson City, Mo 65109 | | 740.00 | NA | NA | 0.00 |
| | BSW Alex Baumeister 1004 Garrison Avenue Fort Smith, AR 72901 | | 250.00 | NA | NA | 0.00 |
| | Business Card Express Of Charlotte P.O. Box 829 Indian Trail, Nc 280790829 | | 1,007.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Business Office Parks Of America, LLC 601-A Russell Parkway Warner Robins, GA 31088 | | 550.00 | NA | NA | 0.00 |
| | C.T.W. Development Corporation 970 Windham Court Num7 Boardman, OH 44512 | | 1,300.00 | NA | NA | 0.00 |
| | Caceres, Alex 288 Montgomery Street Num6 Bloomfield, NJ 07003 | | 2,812.92 | NA | NA | 0.00 |
| | Campus Village Michigan State, LLC 1151 Michigan Avenue East Lansing, MI 48823 | | 1,280.00 | NA | NA | 0.00 |
| | Capitol Avenue Development Co. P.O. Box 990 Little Rock, AR 72203 | | 1,335.98 | NA | NA | 0.00 |
| | Capitol Executive Suites - WI 10 East Doty Street 8th Floor - Suite 800 Madison, WI 53703 | | 443.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capitol Executive Suites-GA<br>Attn: Jo Toney<br>3400 Chapel Hill Road<br>Douglasville, GA 30135 | | 650.00 | NA | NA | 0.00 |
| | Careerbuilder, LLC<br>13047 Collection Center<br>Drive<br>Chicago, IL 606930130 | | 4,400.00 | NA | NA | 0.00 |
| | Carlvine, Inc.<br>1713 Broadmoor<br>Suite 208<br>Bryan, TX 77802 | | 1,028.00 | NA | NA | 0.00 |
| | CBC Services, Inc.<br>1652 West Texas Street<br>Num248<br>Fairfield, CA 94533 | | 501.32 | NA | NA | 0.00 |
| | CDK Developers, Inc.<br>P.O. Box 3171<br>Tupelo, MS 38803 | | 250.00 | NA | NA | 0.00 |
| | Centres At Burlington, The<br>67 South Bedford Street<br>Suite Num400 West<br>Burlington, MA 01803 | | 939.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CEO, Inc.-Bedford<br>15 Constitution Drive<br>Suite 158<br>Bedford, NH 031106041 | | 509.70 | NA | NA | 0.00 |
| | Certify, LLC<br>2 Cotton Street<br>Portland, ME 04101 | | 600.00 | NA | NA | 0.00 |
| | Chattanooga Executive Center<br>651 East 4th Street<br>Suite 100<br>Chattanooga, TN 37403 | | 430.00 | NA | NA | 0.00 |
| | Chesapeake  Business Centre<br>205 Powell Place<br>Brentwood, TN 37027 | | 600.00 | NA | NA | 0.00 |
| | Choice Business Services<br>East<br>Suite 100<br>Grand Rapids, MI 49546 | | 1,036.90 | NA | NA | 0.00 |
| | City Of Goose Creek Water &<br>Sanitation<br>PO Drawer 1768<br>Goose Creek, SC 29445 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clift Building, LC<br>10 West Broadway<br>Suite 500<br>Salt Lake City, Ut 84101 | | 2,420.00 | NA | NA | 0.00 |
| | CNN c/o Lawrence Bryant<br>1100 Peachtree Street<br>Ste 800<br>Atlanta, GA 30309 | | 741,710.13 | NA | NA | 0.00 |
| | CobraHelp<br>1620 High Street<br>Denver, CO 80218 | | 174.00 | NA | NA | 0.00 |
| | Columbus Executive Suites<br>One Columbus Center St600<br>Virginia Beach, Va 23462 | | 338.00 | NA | NA | 0.00 |
| | Condon, Charles M., LLC<br>880 Johnnie Dodds Suite1<br>Mount Pleasant, Sc 29464 | | 30,000.00 | NA | NA | 0.00 |
| | Cooper Office Building<br>38 Old Hickory Cove<br>Suite E250<br>Jackson, TN 38305 | | 250.00 | NA | NA | 0.00 |
| | Corinthian Nominee Trust<br>336 South Street<br>Hyannis, MA 02601 | | 1,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corporate Center (The) 23312th Street Suite 814 Columbus, GA 31901 | | 395.00 | NA | NA | 0.00 |
| | Corporate Executive Center 45 Bristol Drive Suite101 Easton, MA 02375 | | 1,410.20 | NA | NA | 0.00 |
| | Corvo, Robert Jr. 7002 Glen Wood Drive Sugar Land, TX 77479 | | 3,250.00 | NA | NA | 0.00 |
| | Crexent Business Center 4651 Salisbury Rd. 4th Floor Jacksonville, FL 33330 | | 636.65 | NA | NA | 0.00 |
| | Crowne Office Suites At Northwest 1870 The Exchange Ste100 Atlanta, GA 303392021 | | 690.00 | NA | NA | 0.00 |
| | Crystal Tower Building Corp 145 West Campbell Avenue Roanoke, VA 24011 | | 840.00 | NA | NA | 0.00 |
| | CT Corporation PO Box 4349 Carol Stream, Il 601974349 | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cutler House Realty, LLC<br>Emile E. Morad Jr.<br>460 County Street<br>New Bedford, MA 02740 | | 300.00 | NA | NA | 0.00 |
| | Cypress Hygiene, LLC<br>Blvd<br>Suite C-PMB 215<br>Mt. Pleasant, SC 29464 | | 921.90 | NA | NA | 0.00 |
| | Darwin Rentals<br>129 E. Walnut St<br>Goldsboro, NC 27530 | | 300.00 | NA | NA | 0.00 |
| | Dawson, Mike<br>214 S. 4th Street<br>Gadsden, AL 35901 | | 600.00 | NA | NA | 0.00 |
| | De Stefanos Enterprise LLC<br>PO Box 50130<br>Mesa, AR 085208007 | | 641.95 | NA | NA | 0.00 |
| | Degree Of Honor Building,<br>LLC<br>325 Cedar Street<br>Suite 300<br>St. Paul, MN 55101 | | 1,470.00 | NA | NA | 0.00 |
| | Della Mura & Ciacci, LLP<br>981 Allerton Avenue<br>Bronx, NY 10469 | | 700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIRECTV<br>PO BOX 60036<br>Los Angeles, Ca 900600036 | | 98.57 | NA | NA | 0.00 |
| | Douglas S. Thoreson<br>276 Wood St.<br>Batavia, OH 45103 | | 0.00 | NA | NA | 0.00 |
| | Downtown Executive Suites, LLC<br>Attention: Jane Chao<br>1728 Main Street<br>Columbia, SC 29201 | | 1,740.00 | NA | NA | 0.00 |
| | Dryden Investments, LLC<br>123 South Broad Street<br>Suite 300<br>Lancaster, OH 43130 | | 20.00 | NA | NA | 0.00 |
| | Dunbar Plaza<br>3600 Jackson Street<br>Suite 200<br>Alexandria, LA 71303 | | 375.00 | NA | NA | 0.00 |
| | Earthlink<br>PO Box 2252<br>Birmingham, Al 352461058 | | 16,910.60 | NA | NA | 0.00 |
| | East Gore Plaza, Inc.<br>1914 East Gore<br>Lawton, OK 73501 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EFax Corporate Communications Inc P.O. Box 51873 Los Angeles, Ca 900516173 | | 1,492.48 | NA | NA | 0.00 |
| | Eiler Communications 900 Victors Way Suite 180 Ann Arbor, MI 48108 | | 2,730.00 | NA | NA | 0.00 |
| | Enterprise DB 280 Amboy Avenue Metuchen, NJ 088402426 | | 14,384.00 | NA | NA | 0.00 |
| | Entrepreneur Media Inc. PO BOX 19787 Irvine, CA 926239787 | | 10,000.00 | NA | NA | 0.00 |
| | Essex Richmond, LLC Essex Richmond LLC One Richmond Square Suite Num100C Providence, RI 02906 | | 1,202.30 | NA | NA | 0.00 |
| | ExecuServe Attn: Accounting 110 Habesham Drive Fayetteville, GA 30214 | | 943.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Executive Center @ Exchange Place<br>21 West Main Street 4th Floor<br>Waterbury, CT 06702 | | 1,272.04 | NA | NA | 0.00 |
| | Executive Center -Lacey<br>4305 Lacey Blvd. SE<br>Lacey, WA 98503 | | 1,442.46 | NA | NA | 0.00 |
| | Executive Communications<br>1005 Norfolk Place<br>Kingsport, TN 37660 | | 7,906.98 | NA | NA | 0.00 |
| | Executive House Management Services,<br>10015 Old Columbia Road Suite B-215<br>Columbia, MD 21046 | | 977.95 | NA | NA | 0.00 |
| | Executive Office Suites<br>1000 North Lynndale<br>Appleton, WI 54914 | | 3.30 | NA | NA | 0.00 |
| | Executive Office Suites, LLC<br>1039 West Mason St.<br>Green Bay, WI 54303 | | 725.85 | NA | NA | 0.00 |
| | Executive Offices, Inc. (DE)<br>42 Read's Way<br>New Castle, De 197201649 | | 640.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Executive Suite At Jefferson Centre 105 E. Jefferson Dlvd. Ste 800 South Bend, IN 46601 | | 275.00 | NA | NA | 0.00 |
| | Executive Suites At The Park 1000 South Avenue Ste401 Staten Island, NY 10314 | | 1,301.20 | NA | NA | 0.00 |
| | Executive Suites Of Lakeland 1102 South Florida Avenue Lakeland, FL 33803 | | 802.88 | NA | NA | 0.00 |
| | F & A Realty Amarillo, Ltd. 199 Figueroa Street Floor 3 Ventura, CA 930012728 | | 1,503.00 | NA | NA | 0.00 |
| | Faegre & Benson NW 6139 PO Box 1450 Minneapolis, Mn 554856139 | | 15,000.00 | NA | NA | 0.00 |
| | Fearing, Oliver 50 Pinecrest Drive Huntington, WV 25705 | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fernwell Executive Suites<br>West 505 Riverside<br>Suite 500<br>Spokane, WA 99201 | | 521.88 | NA | NA | 0.00 |
| | Figueroa, Debbie<br><br>, | | 138.77 | NA | NA | 0.00 |
| | Fitzpatrick Limited Dba Bovet<br>Profession<br>177 Bovet Road Num600<br>San Mateo, CA 94402 | | 364.00 | NA | NA | 0.00 |
| | Fleming, William<br>3609 Oak Hill Drive<br>Greenville, NC 27834 | | 235.00 | NA | NA | 0.00 |
| | Fliedner, Thomas<br>6009 Valleywood Drive<br>Flower Mound, TX 75028 | | 11,501.31 | NA | NA | 0.00 |
| | Florence Business Tech.<br>Center<br>181 East Evans Street<br>Florence, SC 29506 | | 624.70 | NA | NA | 0.00 |
| | For All Seasons, Inc. Talbot<br>Business Center<br>300 Talbot Street<br>Easton, MD 21601 | | 1,520.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Founders Centre I, LLC P.O. Box 7039 Myrtle Beach SC 29572 Attention: Van, Wa | | 2,329.88 | NA | NA | 0.00 |
| | Franklin Investment Group, LLP Management Co. Inc. P.O. Box 5012 Evansville, IN 47716 | | 618.00 | NA | NA | 0.00 |
| | Fredricksburg 103, LLC 8405 Greensboro Drive Ste 830 Mclean, VA 22102 | | 1,200.00 | NA | NA | 0.00 |
| | Front Range Business Centers, Fort Colli 155 E. Boardwalk Drive Suite 400 Fort Collins, CO 80525 | | 788.57 | NA | NA | 0.00 |
| | Garling, Dennis 126177th Street Drive Belle Plaine, IA 52208 | | 385.27 | NA | NA | 0.00 |
| | Gary Judy c/o Cameron S McKinney 1324 Virginia Street East Charleston, WV 25301 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gateway 4 Properties, LLC 785 Highway 70 SW Hickory, NC 28602 | | 325.00 | NA | NA | 0.00 |
| | Gateway Building 5959 Gateway West Suite370 El Paso, TX 79925 | | 445.00 | NA | NA | 0.00 |
| | GCR Capital LLC 8 Maplewood Avenue Pittsfield, MA 01201 | | 295.00 | NA | NA | 0.00 |
| | Genesis Technologies Inc. 3527 Mary Ader Avenue Suite 107 Charleston, SC 29414 | | 4,865.96 | NA | NA | 0.00 |
| | Global Crossing Networking P.O. Box 790407 Saint Louis, Mo 631790407 | | 1,703.71 | NA | NA | 0.00 |
| | Goddard, Carolyn 3520 North West 43rd Street Gainesville, FL 32606 | | 2,256.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Google Inc c/o John L Fitzgerald 425 California Street Ste 1800 San Francisco, CA 94104 | | 276,427.93 | NA | NA | 0.00 |
| | Gordon, James PO Box 2951 Rock Hill, SC 29732 | | 1,555.00 | NA | NA | 0.00 |
| | Granite Telecommunications Client ID Num31 P.O. Box 983119 Boston, MA 022983119 | | 1,842.57 | NA | NA | 0.00 |
| | Griffin Brothers Acquistions, LLC 19109 W. Catawba Ave. Num200 Cornelius, NC 28031 | | 595.00 | NA | NA | 0.00 |
| | H & C Realty Hinchey & Cummings Attorneys At Law 120 Broadway Norwich, CT 06360 | | 400.00 | NA | NA | 0.00 |
| | HAB-DLT Seventh Street PO BOX 995 Bangor, PA 18013 | | 1.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hamner Development Company Drive Suite 202 Newport News, VA 23606 | | 505.40 | NA | NA | 0.00 |
| | Heathman-Hill Associates 1111 Tahquitz Canyon Way Num120 Palm Springs, CA 92262 | | 1,300.00 | NA | NA | 0.00 |
| | Help-U-Sell Bill Williams & Company 510 N. Park Road Wyomissing, PA 19610 | | 900.00 | NA | NA | 0.00 |
| | High Associates, LTD P.O. Box 785791 Philadelphia, Pa 191785791 | | 2,156.32 | NA | NA | 0.00 |
| | Hilton Garden Inn 265 International Blvd. North Charleston, Sc 29418 | | 15,650.21 | NA | NA | 0.00 |
| | Horizon Properties Group, LLC 920 W. Pinhook Road Suite 333 Lafayette, La 705032446 | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOSS, Inc. 335301st Way S. Suite102 Federal Way, WA 98003 | | 1,981.32 | NA | NA | 0.00 |
| | HQ - Fort Washington 500 Office Center Drive Suite 400 Fort Washington, Pa 19034 | | 354.88 | NA | NA | 0.00 |
| | HQ - Riverside, CA 11801 Pierce Street Suite 200 Riverside, CA 92505 | | 773.79 | NA | NA | 0.00 |
| | HQ Burlington, MA 15 New England Executive Park Burlington, MA 01803 | | 418.00 | NA | NA | 0.00 |
| | HQ Business World - Hane P.O. Box 842456 Dallas, TX 452842456 | | 210.00 | NA | NA | 0.00 |
| | HQ Business World - West P.O. Box 842456 Dallas, TX 752842456 | | 3,698.72 | NA | NA | 0.00 |
| | HQ- Petaluma Ca 755 Baywood Drive Petaluma, CA 94954 | | 299.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Alexandria | | | | | |
| | 1940 Duke Street Suite200 | | | | | |
| | Alexandria, VA 22314 | | 366.62 | NA | NA | 0.00 |
| | HQ-Austin | | | | | |
| | 100 Congress Ave Suite2000 | | | | | |
| | Austin, TX 78701 | | 352.25 | NA | NA | 0.00 |
| | HQ-Bellevue Key Center | | | | | |
| | Seattle Wa | | | | | |
| | 601108th Avenue | | | | | |
| | Northeast 19th Floor | | | | | |
| | Bellevue, WA 98004 | | 360.19 | NA | NA | 0.00 |
| | HQ-Bethesda/Rockville | | | | | |
| | Democracy Plaza Center | | | | | |
| | 6701 Democracy Blvd. | | | | | |
| | Suite 300 | | | | | |
| | Bethesda, MD 20817 | | 369.00 | NA | NA | 0.00 |
| | HQ-Bohemia | | | | | |
| | Center | | | | | |
| | 80 Orville Drive Suite100 | | | | | |
| | Bohemia, NY 11716 | | 342.89 | NA | NA | 0.00 |
| | HQ-Boston Downtown | | | | | |
| | 15305 Dallas Parkway | | | | | |
| | Suite 400 | | | | | |
| | Addison, TX 75001 | | 7.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Boston Independence Wharf 4770 Atlantic Avenue 4th Flr Boston, MA 02210 | | 50.00 | NA | NA | 0.00 |
| | HQ-Brookfield Brookfield Square 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 34.95 | NA | NA | 0.00 |
| | HQ-Cambridge P.O. Box 842456 Dallas, TX 752842456 | | 1.43 | NA | NA | 0.00 |
| | HQ-Carlsbad Pacific Center 701 Palomar Airport Road Suite 300 Carlsbad, CA 92011 | | 349.16 | NA | NA | 0.00 |
| | HQ-Chicago West Loop West Loop Riverside 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 1,276.03 | NA | NA | 0.00 |
| | HQ-Colorado Springs 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 426.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Columbus/Easton<br>Columbus - Easton<br>15305 Dallas Parkway<br>Suite 400<br>Addison, TX 75001 | | 582.67 | NA | NA | 0.00 |
| | HQ-Dallas Tollway Plaza<br>15950 N. Dallas Parkway<br>Suite 400<br>Dallas, TX 75248 | | 323.06 | NA | NA | 0.00 |
| | HQ-Dallas/Highland Park<br>100 Highland Park<br>Village Suite 200<br>Dallas, TX 75205 | | 508.32 | NA | NA | 0.00 |
| | HQ-Hampton VA<br>4410 East Claiborne<br>Street Suite 334<br>Hampton, VA 23666 | | 349.00 | NA | NA | 0.00 |
| | HQ-Hartford<br>15305 Dallas Parkway<br>Suite 400<br>Addison, TX 75001 | | 280.44 | NA | NA | 0.00 |
| | HQ-Indianapolis Parkwood<br>Crossing<br>450 E. 96th Street<br>Suite 500<br>Indianapolis, IN 46240 | | 789.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Irving Tx Las Colinas MacArthur 5605 Norht MacArthur Blvd Irving, TX 75038 | | 335.13 | NA | NA | 0.00 |
| | HQ-Iselin/Metro Center: 33 Wood Suite 600 Iselin, NJ 08830 | | 386.82 | NA | NA | 0.00 |
| | HQ-Kansas City MO 435 Nichols Rd. Suite200 Kansas City, MO 64112 | | 359.63 | NA | NA | 0.00 |
| | HQ-Laguna Hills/Mission Viego Center 23046 Avenid Suite Num600 Laguna Hills, CA 92653 | | 327.00 | NA | NA | 0.00 |
| | HQ-Lisle IL 3333 Warrenville Road Suite 200 Lisle, IL 60532 | | 387.69 | NA | NA | 0.00 |
| | HQ-Manassas Va Manassas-Battlefield 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 556.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Manhattan-Penn Plaza 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 3,027.03 | NA | NA | 0.00 |
| | HQ-Manhatten/Church St. NY Manhatten/Church St. P.O. Box 842456 Dallas, TX 752842456 | | 417.80 | NA | NA | 0.00 |
| | HQ-ManNY/Park Ave Center 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 1,845.79 | NA | NA | 0.00 |
| | HQ-Maumee 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 428.00 | NA | NA | 0.00 |
| | HQ-Melville Expressway II 68 South Service Road Suite 100 Melville, NY 11747 | | 360.24 | NA | NA | 0.00 |
| | HQ-Memphis, TN 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 907.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-New York City - Broad Street NY City Broad Street 5th Floor NY City, NY 10004 | | 356.62 | NA | NA | 0.00 |
| | HQ-Northbrook, IL P.O. Box 842456 Dallas, TX 752842456 | | 1,124.70 | NA | NA | 0.00 |
| | HQ-Norwalk CT 40 Richards Avenue 3rd Floor Norwalk, CT 06854 | | 593.17 | NA | NA | 0.00 |
| | HQ-Novi 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 324.29 | NA | NA | 0.00 |
| | HQ-Oakbrook One Westbrook Corporate Center Suite 300 Westchester, IL 60154 | | 309.56 | NA | NA | 0.00 |
| | HQ-Parsippany Route 46 Suite 310 Parsippany, NJ 07054 | | 319.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Penn Center -Pittsburgh | | | | | |
| | 15305 Dallas Parkway | | | | | |
| | Suite 400 | | | | | |
| | Addison, TX 75001 | | 305.26 | NA | NA | 0.00 |
| | HQ-Pittsburgh/Greentree | | | | | |
| | /Foster | | | | | |
| | 15305 Dallas Parkway | | | | | |
| | Suite 400 | | | | | |
| | Addison, TX 75001 | | 684.83 | NA | NA | 0.00 |
| | HQ-Plano | | | | | |
| | Center:00657 Plano | | | | | |
| | 101 E. Park Blvd Suite600 | | | | | |
| | Plano, TX 75074 | | 353.55 | NA | NA | 0.00 |
| | HQ-Pleasanton | | | | | |
| | P.O. Box 842456 | | | | | |
| | Dallas, TX 752842456 | | 319.00 | NA | NA | 0.00 |
| | HQ-Portl/Dwntwn | | | | | |
| | 15305 Dallas Parkway | | | | | |
| | Suite 400 | | | | | |
| | Addison, TX 75001 | | 97.00 | NA | NA | 0.00 |
| | HQ-Princeton | | | | | |
| | 116 Village Boulevard | | | | | |
| | Suite 200 | | | | | |
| | Princeton, NJ 08540 | | 416.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Reno<br>200 S. Virginia Street<br>8th floor<br>Reno, NV 89501 | | 635.72 | NA | NA | 0.00 |
| | HQ-Reston Va<br>Drive<br>Suite 100<br>Reston, VA 20191 | | 349.00 | NA | NA | 0.00 |
| | HQ-Richmond VA Two<br>Paragon Place<br>15305 Dallas Parkway<br>Suite 400<br>Addison, TX 75001 | | 996.53 | NA | NA | 0.00 |
| | HQ-RollingMeadows/Schau<br>msburg<br>Rolling Meadow<br>1600 Golf Road Suite1200<br>Rolling Meadows, Il | | 321.14 | NA | NA | 0.00 |
| | HQ-Roseville-Highland<br>Pointe<br>15305 Dallas Parkway<br>Suite 400<br>Addison, TX 75001 | | 349.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Round Rock, Tx 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 331.38 | NA | NA | 0.00 |
| | HQ-Sacramento 777 Campus Commons Road Sacramento, CA 95825 | | 457.00 | NA | NA | 0.00 |
| | HQ-Saddlebrook Saddle Brook Center Park 80 Plaza West Plaza II Suite 200 Saddlebrook, Nj 076635836 | | 361.04 | NA | NA | 0.00 |
| | HQ-San Francisco 425 Market Street Suite 2200 San Francisco, CA 94105 | | 470.46 | NA | NA | 0.00 |
| | HQ-Seattle, WA Two Union Square 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 430.33 | NA | NA | 0.00 |
| | HQ-Short Hills JFK Parkway First Floor West Short Hills, NJ 07078 | | 369.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-SouthPark Center (Charlotte) 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 702.27 | NA | NA | 0.00 |
| | HQ-St. Louis 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 964.97 | NA | NA | 0.00 |
| | HQ-Tarrytown (WhitePlains) 520 White Plains Suite 500 Tarrytown, NE 10591 | | 1,123.71 | NA | NA | 0.00 |
| | HQ-Temple Terrace/Hidden River Parkway Suite 300 Tampa, FL 33637 | | 373.43 | NA | NA | 0.00 |
| | HQ-Tigard/Lincoln Center 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 327.50 | NA | NA | 0.00 |
| | HQ-Troy, MI/Liberty Center 100 West Big Beaver Road Suite 200 Troy, MI 48084 | | 655.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HQ-Tulsa Memorial Place Center 7633 E. 63rd Place Suite 300 Tulsa, OK 74133 | | 461.33 | NA | NA | 0.00 |
| | HQ-Uniondale RexCorp Plaza 626 RexCorp Plaza Uniondale, NY 11556 | | 401.35 | NA | NA | 0.00 |
| | HQ-Walnut Creek 2121 N. California Blvd Suite 290 Walnut Creek, CA 94596 | | 383.36 | NA | NA | 0.00 |
| | HQ-Washington 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 323.77 | NA | NA | 0.00 |
| | HQ-West LA/Huges Center 15305 Dallas Parkway Suite 400 Addison, TX 75001 | | 444.99 | NA | NA | 0.00 |
| | HQ-Williamsville/Buffal o 300 International Dr. Num100 Williamsville, NY 14221 | | 334.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hult & Associates P.O. Box 1341 Eugene, OR 97440 | | 1,140.00 | NA | NA | 0.00 |
| | Hutchison, James 9610 South Mumford Drive Salt Lake City, Ut 84094 | | 100.00 | NA | NA | 0.00 |
| | Integrity Professionals 2201 Claymill Lane Mount Pleasant, Sc 29466 | | 3,753.65 | NA | NA | 0.00 |
| | Intelligent Office (Tampa) Jr. Blvd. Suite 100 Tampa, FL 33607 | | 605.46 | NA | NA | 0.00 |
| | International Office Suites One New Hampshire Ave. Suite 125 Portsmouth, NH 03801 | | 271.79 | NA | NA | 0.00 |
| | JewelCor Inc. 100 N. Wilkes-Barre Blvd. Wilkes-barre, PA 18702 | | 1,125.00 | NA | NA | 0.00 |
| | John J. Lease Management 5020 Route 9 West Newburgh, NY 12550 | | 1,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, Dixson<br>1331 Elder Road<br>Rock Hill, SC 29732 | | 5,181.72 | NA | NA | 0.00 |
| | Jones, Nathan<br>85 Schooner Avenue<br>Barnegat, NJ 08005 | | 4,870.00 | NA | NA | 0.00 |
| | Kensington Business -<br>Metairie<br>Boulevard<br>Suite 300<br>Metairie, LA 70002 | | 1,696.88 | NA | NA | 0.00 |
| | LaFayette Land Corporation<br>5130 Raeford Road<br>Fayetteville, NC 28304 | | 1,375.00 | NA | NA | 0.00 |
| | Lakeside Realty, LLC<br>740060th Avenue<br>Kenosha, WI 53142 | | 450.00 | NA | NA | 0.00 |
| | Lane Executive Center<br>555 Metro Place N.<br>Suite 100<br>Dublin, OH 43017 | | 900.00 | NA | NA | 0.00 |
| | Law Offices Of T Mae<br>Yoshida<br>711-14th Street<br>Modesto, CA 95354 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lawrence, Robert | | | | | |
| | 5150 Trump Street | | | | | |
| | Unit 1502 | | | | | |
| | North Charleston, Sc 29420 | | 4,560.00 | NA | NA | 0.00 |
| | Lee's Summit Office Suites | | | | | |
| | 200 NE Missouri Road | | | | | |
| | Suite 200 | | | | | |
| | Lee's Summit, MO 64086 | | 362.14 | NA | NA | 0.00 |
| | Legacy Office Centers | | | | | |
| | 8000 IH 10 West Suite600 | | | | | |
| | San Antonio, TX 78230 | | 586.99 | NA | NA | 0.00 |
| | Lincolnshire Business Center | | | | | |
| | 1000 Essington Road | | | | | |
| | Joliet, IL 60435 | | 902.00 | NA | NA | 0.00 |
| | Lisa Munroe, LLC | | | | | |
| | 2643 S. Hannon Hill | | | | | |
| | Drive | | | | | |
| | Tallahassee, FL 32309 | | 322.50 | NA | NA | 0.00 |
| | L-Square, Inc. | | | | | |
| | Office Park | | | | | |
| | Suite 200 | | | | | |
| | Braintree, MA 02184 | | 1,516.50 | NA | NA | 0.00 |
| | M P Operating | | | | | |
| | P.O. Box 7218 | | | | | |
| | St. Cloud, Mn 563027218 | | 1,095.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M. L. Graham Co. 8490 Mukilteo Speedway Mukilteo, WA 98275 | | 340.00 | NA | NA | 0.00 |
| | Madison Avenue Executive Center, LLC 1125 Ocean Ave Lakewood, NJ 08701 | | 425.00 | NA | NA | 0.00 |
| | Madison Plaza, LP P.O. Box 20755 Beaumont, TX 77720 | | 1,600.00 | NA | NA | 0.00 |
| | Malone Bailey LLP 10350 Richmond Ave. Suite 800 Houston, TX 77042 | | 111,532.00 | NA | NA | 0.00 |
| | Management 2000 PO Box 69130 Oro Valley, AZ 85737 | | 83,768.82 | NA | NA | 0.00 |
| | Martindale Commercial R.E. 216 N. Glendora Avenue Num200 Glendora, CA 91741 | | 575.00 | NA | NA | 0.00 |
| | McCarthy Square Executive Suites 790 Cardinal Road New Bern, NC 28562 | | 790.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McKnight, Mark<br>154 King Street<br>Charleston, SC 29401 | | 3,000.00 | NA | NA | 0.00 |
| | McLendon's Properties<br>176 Milliard Farmer Ind<br>Blvd Ste A<br>Newnan, GA 30263 | | 350.00 | NA | NA | 0.00 |
| | McMasters Esquire, Henry<br>1731 Senate Street<br>Columbia, SC 29201 | | 30,000.00 | NA | NA | 0.00 |
| | McNames, LLC<br>3800 Guinevere Lane<br>Winston-salem, NC 27104 | | 1,211.90 | NA | NA | 0.00 |
| | Media Placement Group<br>Parkway NW<br>Suite 225<br>Boca Raton, FL 33487 | | 90,591.88 | NA | NA | 0.00 |
| | Merovan Office Center, Inc.<br>1200 Woodruff Road<br>Suite A3<br>Greenville, SC 29607 | | 1,602.33 | NA | NA | 0.00 |
| | Mickey, Bobby<br>186 Thompson Place Lane<br>Cookeville, TN 38506 | | 15,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miller & Miller, P.A. 28 W. Washington Street Hagerstown, MD 21740 | | 1,133.48 | NA | NA | 0.00 |
| | Miller Meyer LLP 9102 North Meridian Street Suite 500 Indianapolis, IN 46260 | | 4,171.79 | NA | NA | 0.00 |
| | Minuteman Press 129-A St. James Ave. P.O. Box 586 Goose Creek, S. 29445 | | 890.73 | NA | NA | 0.00 |
| | Monarch Executive Suites, LLC 5235 Westview Drive Suite 100 Frederick, MD 21703 | | 450.30 | NA | NA | 0.00 |
| | Monster, Inc. P.O.Box 90364 Chicago, IL 606960364 | | 2,500.00 | NA | NA | 0.00 |
| | MTV c/o Gage Spencer & Fleming LLP 410 Park Avenue New York, NY 10022 | | 442,057.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Registered Agents, Inc. P.O. Box 927 West Windsor, Nj 085500927 | | 3,400.00 | NA | NA | 0.00 |
| | New Haven Executive Center 900 Chapel st. Num 620 New Haven, CT 06510 | | 866.36 | NA | NA | 0.00 |
| | NextAge 7688 Hwy YY Washington, MO 63090 | | 1,718.75 | NA | NA | 0.00 |
| | NHOB, LLC 1000 W. Wilshire Suite 206 Oklahoma City, OK 73116 | | 963.77 | NA | NA | 0.00 |
| | Niclaus, Charles H. 804 Sarah Street Stroudsburg, PA 18360 | | 1,080.00 | NA | NA | 0.00 |
| | Northwest Office Center 2550 Middle Road Ste300 Bettendorf, IA 52722 | | 386.00 | NA | NA | 0.00 |
| | O. Gamble, LLC 1320 SE Federal Highway Suite 207 Stuart, FL 34994 | | 531.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Odd Jobs And Such LLC 815 N. Aylesbury Road Goose Creek, SC 29445 | | 1,513.75 | NA | NA | 0.00 |
| | Office Annex, Inc (The) 1112nd Avenue NE Suite521 St. Petersburg, Fl 33701 | | 1,139.80 | NA | NA | 0.00 |
| | Office Edge -Boca Raton Drive Suite 100 Boca Raton, FL 33431 | | 650.00 | NA | NA | 0.00 |
| | Office Plus, Inc. 6301 Ivy Lane Suite 700 Greenbelt, MD 20770 | | 3,691.19 | NA | NA | 0.00 |
| | Office Services, LLC 920 South Spring Street Springfield, IL 62704 | | 905.40 | NA | NA | 0.00 |
| | Office Suites At Jefferson Park Group 800 Turnpike St Suite 300 North Andover, MA 01845 | | 501.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Suites LLC<br>Circle<br>Suite 125<br>Lexington, KY 40503 | | 800.00 | NA | NA | 0.00 |
| | Office Suites Plus - Annapolis<br>Pkwy<br>Suite 300<br>Annapolis, MD 21401 | | 596.00 | NA | NA | 0.00 |
| | Office Suites Plus- Knoxville<br>Attn: Accounting<br>1999 Richmond Rd Suite4<br>Lexington, KY 40502 | | 67.94 | NA | NA | 0.00 |
| | Office Support Services, Inc.<br>16335 S. Harlem Ave<br>Num400<br>Tinley Park, IL 60477 | | 808.59 | NA | NA | 0.00 |
| | Office Works Partnership<br>Box Num3351<br>P.O. Box 8500<br>Philadelphia, Pa 191783351 | | 742.18 | NA | NA | 0.00 |
| | OfficeKey-Cincinnati/Bl ue<br>Ash<br>P.O. Box 643307<br>Cincinnati, Oh 452643307 | | 415.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ogden, Gibson, Broocks, & Longoria, LLP Tower 711 Louisiana Street Houston, TX 77002 | | 73,257.66 | NA | NA | 0.00 |
| | Old Town Val Vista, LLC 3707 East Southern Avenue Mesa, AZ 85206 | | 275.63 | NA | NA | 0.00 |
| | Old Town, LLC P.O. Box 1041 Oxford, MS 38655 | | 1,443.35 | NA | NA | 0.00 |
| | Olson, Theresa- Dba Olson Insurance dba Olson Insurance P.O. Box 21479 Keizer, OR 97307 | | 1,000.00 | NA | NA | 0.00 |
| | Omni Executive Center 4055 Tamiami Trail Port Charlotte, Fl 33952 | | 454.75 | NA | NA | 0.00 |
| | One Liberty Place, L.C. 100 North Sixth Street Suite 319 Waco, TX 76701 | | 225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacific Business Centers<br>1300 Clay Street Suite600<br>Oakland, CA 94561 | | 950.13 | NA | NA | 0.00 |
| | Pacific Office Centers<br>3350 Shelby Street<br>Suite 200<br>Ontario, CA 91764 | | 685.00 | NA | NA | 0.00 |
| | PAMCO Executive Suites<br>4650 W. Spencer St.<br>Appleton, WI 54914 | | 770.80 | NA | NA | 0.00 |
| | Park Officenters<br>5775 Wayzata Blvd.<br>Num700<br>Minneapolis, MN 55416 | | 797.47 | NA | NA | 0.00 |
| | Park Plaza Executive Offices<br>1801 Oak Street<br>Bakersfield, CA 93301 | | 52.00 | NA | NA | 0.00 |
| | Park Plaza, Inc.<br>201 NE Park Plaza Dr.<br>Num200<br>Vancouver, WA 98684 | | 535.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Parker Poe Adams & Bernstein LLP Wachovia Center 4 Suite 3000 Charlotte, Nc 282021942 | | 133,251.80 | NA | NA | 0.00 |
| | Patriot Executive Suites, LLC 100 Mill Plain Road Danbury, CT 06811 | | 842.79 | NA | NA | 0.00 |
| | Perryville Virtual Office Suites 6957 Olde Creek Rd. Suite Num2300 Rockford, IL 61114 | | 460.00 | NA | NA | 0.00 |
| | Phillips & Associates CPAs, PC 1600 Hunt Drive Suite B Normal, IL 61761 | | 200.00 | NA | NA | 0.00 |
| | Picknelly Family Limited Parnership One Monarch Place Suite2410 Springfield, MA 01144 | | 400.00 | NA | NA | 0.00 |
| | Pierremont Executive Suites 910 Pierremont Road Suite 410 Shreveport, LA 71101 | | 565.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pikeville Self Storage & Office Center 3124 Kochville Road Saginaw, MI 48604 | | 0.00 | NA | NA | 0.00 |
| | Plaza Executive Suites, LLC 10101 Southwest Freeway Suite 400 Houston, TX 77074 | | 2,011.82 | NA | NA | 0.00 |
| | Preisendorf, et al a/k/a National Class Esquire 2110 Beltline Blvd Columbia, SC 29201 | | 4,000,000.00 | NA | NA | 0.00 |
| | Premier Business Centers Drive 8th Floor San Diego, CA 92108 | | 640.50 | NA | NA | 0.00 |
| | Premier Plaza 1900 North 18th Street Suite 400 Monroe, LA 71201 | | 250.00 | NA | NA | 0.00 |
| | Premium Financing Specialists, Inc. PO Box 905266 Charlotte, Nc 282905266 | | 558.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Press Equities, LLC<br>1200-A Scottsville Road<br>Suite 400<br>Rochester, NY 14624 | | 500.00 | NA | NA | 0.00 |
| | Printing Associates Of<br>Summerville<br>120 N. Magnolia St<br>Summerville, SC 29483 | | 1,364.25 | NA | NA | 0.00 |
| | Pro Horizons Network Inc.<br>2672 Bayshore Parkway<br>Suite 514<br>Mountain View, CA 94043 | | 30,772.53 | NA | NA | 0.00 |
| | Professional Real Estate<br>Services<br>P.O. Box 3040<br>Valdosta, GA 031604304 | | 675.00 | NA | NA | 0.00 |
| | PST Charleston, Inc.<br>Computer Training<br>5300 International<br>Blvd. NumB209<br>North Charleston, Sc 29418 | | 1,175.00 | NA | NA | 0.00 |
| | Pyramid Development, LLC<br>3101 Lake Street Suite202<br>Lake Charles, LA 70601 | | 975.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quietwater Ltd. Partnership | | | | | |
| | 1500 Colonial Blvd. | | | | | |
| | Num200 | | | | | |
| | Fort Myers, FL 33907 | | 142.22 | NA | NA | 0.00 |
| | R & D Enterprise LLP | | | | | |
| | 15001st Avenue NE | | | | | |
| | Suite 208 | | | | | |
| | Rochester, MN 55906 | | 1,300.00 | NA | NA | 0.00 |
| | RDC Properties, Inc. | | | | | |
| | 753 Broad Street Suite505 | | | | | |
| | Augusta, GA 30901 | | 929.50 | NA | NA | 0.00 |
| | Redacted Cust Num 1 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 10 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 100 | | | | | |
| | , | | 705.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1000 | | | | | |
| | , | | 793.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1001 | | | | | |
| | , | | 1,757.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1002 | | | | | |
| | , | | 3,867.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1003 | | | | | |
| | , | | 1,357.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1004 | | | | | |
| | , | | 2,274.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1005 | | | | | |
| | , | | 306.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1006 | | | | | |
| | , | | 3,304.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1007 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1008 | | | | | |
| | , | | 263.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1009 | | | | | |
| | , | | 626.00 | NA | NA | 0.00 |
| | Redacted Cust Num 101 | | | | | |
| | , | | 115.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1010 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1011 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1012 | | | | | |
| | , | | 686.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1013 | | | | | |
| | , | | 1,375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1014 | | | | | |
| | , | | 215.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1015 | | | | | |
| | , | | 506.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1016 | | | | | |
| | , | | 322.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1017 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1018 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1019 | | | | | |
| | , | | 1,630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 102 | | | | | |
| | , | | 1,030.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1020 | | | | | |
| | , | | 682.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1021 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1022 | | | | | |
| | , | | 5,569.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1023 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1024 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1025 | | | | | |
| | , | | 654.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1026 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1027 | | | | | |
| | , | | 55.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1028 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1029 | | | | | |
| | , | | 222.00 | NA | NA | 0.00 |
| | Redacted Cust Num 103 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1030 | | | | | |
| | , | | 147.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1031 | | | | | |
| | , | | 661.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1032 | | | | | |
| | , | | 3,262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1033 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1034 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1035 | | | | | |
| | , | | 1,484.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1036 | | | | | |
| | , | | 759.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1037 | | | | | |
| | , | | 743.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1038 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1039 | | | | | |
| | , | | 1,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 104 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1040 | | | | | |
| | , | | 2,694.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1041 | | | | | |
| | , | | 2,313.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1042 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1043 | | | | | |
| | , | | 990.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1044 | | | | | |
| | , | | 1,850.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1045 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1046 | | | | | |
| | , | | 1,142.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1047 | | | | | |
| | , | | 596.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1048 | | | | | |
| | , | | 925.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1049 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 105 | | | | | |
| | , | | 1,156.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1050 | | | | | |
| | , | | 1,376.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1051 | | | | | |
| | , | | 3,963.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1052 | | | | | |
| | , | | 3,881.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1053 | | | | | |
| | , | | 3,995.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1054 | | | | | |
| | , | | 465.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1055 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1056 | | | | | |
| | , | | 4,655.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1057 | | | | | |
| | , | | 356.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1058 | | | | | |
| | , | | 2,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1059 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 106 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1060 | | | | | |
| | , | | 438.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1061 | | | | | |
| | , | | 1,612.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1062 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1063 | | | | | |
| | , | | 1,020.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1064 | | | | | |
| | , | | 713.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1065 | | | | | |
| | , | | 1,762.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1066 | | | | | |
| | , | | 1,757.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1067 | | | | | |
| | , | | 1,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1068 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1069 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 107 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1070 | | | | | |
| | , | | 661.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1071 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1072 | | | | | |
| | , | | 289.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1073 | | | | | |
| | , | | 762.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1074 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1075 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1076 | | | | | |
| | , | | 1,024.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1077 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1078 | | | | | |
| | , | | 1,804.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1079 | | | | | |
| | , | | 99.00 | NA | NA | 0.00 |
| | Redacted Cust Num 108 | | | | | |
| | , | | 875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1080 | | | | | |
| | , | | 1,835.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1081 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1082 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1083 | | | | | |
| | , | | 205.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1084 | | | | | |
| | , | | 810.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1085 | | | | | |
| | , | | 5,525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1086 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1087 | | | | | |
| | , | | 3,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1088 | | | | | |
| | , | | 3,968.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1089 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 109 | | | | | |
| | , | | 1,702.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1090 | | | | | |
| | , | | 1,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1091 | | | | | |
| | , | | 795.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1092 | | | | | |
| | , | | 1,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1093 | | | | | |
| | , | | 841.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1094 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1095 | | | | | |
| | , | | 490.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1096 | | | | | |
| | , | | 280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1097 | | | | | |
| | , | | 786.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1098 | | | | | |
| | , | | 1,127.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1099 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 11 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 110 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1100 | | | | | |
| | , | | 2,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1101 | | | | | |
| | , | | 662.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1102 | | | | | |
| | , | | 2,937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1103 | | | | | |
| | , | | 159.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1104 | | | | | |
| | , | | 256.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1105 | | | | | |
| | , | | 4,937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1106 | | | | | |
| | , | | 511.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1107 | | | | | |
| | , | | 1,398.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1108 | | | | | |
| | , | | 1,579.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1109 | | | | | |
| | , | | 390.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 111 | | | | | |
| | , | | 1,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1110 | | | | | |
| | , | | 2,812.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1111 | | | | | |
| | , | | 368.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1112 | | | | | |
| | , | | 725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1113 | | | | | |
| | , | | 49.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1114 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1115 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1116 | | | | | |
| | , | | 502.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1117 | | | | | |
| | , | | 56.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1118 | | | | | |
| | , | | 959.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1119 | | | | | |
| | , | | 320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 112 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1120 | | | | | |
| | , | | 2,594.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1121 | | | | | |
| | , | | 317.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1122 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1123 | | | | | |
| | , | | 172.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1124 | | | | | |
| | , | | 348.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1125 | | | | | |
| | , | | 888.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1126 | | | | | |
| | , | | 482.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1127 | | | | | |
| | , | | 1,351.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1128 | | | | | |
| | , | | 485.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1129 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 113 | | | | | |
| | , | | 2,471.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1130 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1131 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1132 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1133 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1134 | | | | | |
| | , | | 865.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1135 | | | | | |
| | , | | 286.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1136 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1137 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1138 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1139 | | | | | |
| | , | | 4,231.00 | NA | NA | 0.00 |
| | Redacted Cust Num 114 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1140 | | | | | |
| | , | | 279.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1141 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1142 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1143 | | | | | |
| | , | | 2,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1144 | | | | | |
| | , | | 498.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1145 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1146 | | | | | |
| | , | | 788.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1147 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1148 | | | | | |
| | , | | 1,239.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1149 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 115 | | | | | |
| | , | | 1,238.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1150 | | | | | |
| | , | | 778.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1151 | | | | | |
| | , | | 517.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1152 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1153 | | | | | |
| | , | | 1,094.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1154 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1155 | | | | | |
| | , | | 2,108.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1156 | | | | | |
| | , | | 1,535.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1157 | | | | | |
| | , | | 952.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1158 | | | | | |
| | , | | 154.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1159 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 116 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1160 | | | | | |
| | , | | 1,406.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1161 | | | | | |
| | , | | 646.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1162 | | | | | |
| | , | | 102.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1163 | | | | | |
| | , | | 3,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1164 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1165 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1166 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1167 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1168 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1169 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 117 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1170 | | | | | |
| | , | | 2,253.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1171 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1172 | | | | | |
| | , | | 802.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1173 | | | | | |
| | , | | 2,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1174 | | | | | |
| | , | | 5,775.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1175 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1176 | | | | | |
| | , | | 420.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1177 | | | | | |
| | , | | 1,304.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1178 | | | | | |
| | , | | 1,168.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1179 | | | | | |
| | , | | 203.00 | NA | NA | 0.00 |
| | Redacted Cust Num 118 | | | | | |
| | , | | 409.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1180 | | | | | |
| | , | | 3,985.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1181 | | | | | |
| | , | | 536.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1182 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1183 | | | | | |
| | , | | 344.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1184 | | | | | |
| | , | | 882.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1185 | | | | | |
| | , | | 857.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1186 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1187 | | | | | |
| | , | | 318.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1188 | | | | | |
| | , | | 572.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1189 | | | | | |
| | , | | 185.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 119 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1190 | | | | | |
| | , | | 1,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1191 | | | | | |
| | , | | 3,095.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1192 | | | | | |
| | , | | 398.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1193 | | | | | |
| | , | | 111.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1194 | | | | | |
| | , | | 1,495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1195 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1196 | | | | | |
| | , | | 1,247.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1197 | | | | | |
| | , | | 391.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1198 | | | | | |
| | , | | 915.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1199 | | | | | |
| | , | | 1,020.00 | NA | NA | 0.00 |
| | Redacted Cust Num 12 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 120 | | | | | |
| | , | | 1,835.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1200 | | | | | |
| | , | | 1,091.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1201 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1202 | | | | | |
| | , | | 84.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1203 | | | | | |
| | , | | 178.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1204 | | | | | |
| | , | | 25.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1205 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1206 | | | | | |
| | , | | 167.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1207 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1208 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1209 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 121 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1210 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1211 | | | | | |
| | , | | 5,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1212 | | | | | |
| | , | | 1,273.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1213 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1214 | | | | | |
| | , | | 535.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1215 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1216 | | | | | |
| | , | | 569.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1217 | | | | | |
| | , | | 729.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1218 | | | | | |
| | , | | 687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1219 | | | | | |
| | , | | 292.00 | NA | NA | 0.00 |
| | Redacted Cust Num 122 | | | | | |
| | , | | 155.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1220 | | | | | |
| | , | | 13.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1221 | | | | | |
| | , | | 190.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1222 | | | | | |
| | , | | 1,955.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1223 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1224 | | | | | |
| | , | | 756.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1225 | | | | | |
| | , | | 1,458.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1226 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1227 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1228 | | | | | |
| | , | | 527.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1229 | | | | | |
| | , | | 2,850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 123 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1230 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1231 | | | | | |
| | , | | 652.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1232 | | | | | |
| | , | | 790.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1233 | | | | | |
| | , | | 445.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1234 | | | | | |
| | , | | 215.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1235 | | | | | |
| | , | | 560.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1236 | | | | | |
| | , | | 335.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1237 | | | | | |
| | , | | 363.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1238 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1239 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 124 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1240 | | | | | |
| | , | | 708.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1241 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1242 | | | | | |
| | , | | 1,820.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1243 | | | | | |
| | , | | 1,725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1244 | | | | | |
| | , | | 698.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1245 | | | | | |
| | , | | 3,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1246 | | | | | |
| | , | | 987.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1247 | | | | | |
| | , | | 2,142.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1248 | | | | | |
| | , | | 6,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1249 | | | | | |
| | , | | 1,105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 125 | | | | | |
| | , | | 1,487.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1250 | | | | | |
| | , | | 429.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1251 | | | | | |
| | , | | 1,232.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1252 | | | | | |
| | , | | 1,430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1253 | | | | | |
| | , | | 4,701.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1254 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1255 | | | | | |
| | , | | 512.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1256 | | | | | |
| | , | | 858.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1257 | | | | | |
| | , | | 1,378.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1258 | | | | | |
| | , | | 612.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1259 | | | | | |
| | , | | 1,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 126 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1260 | | | | | |
| | , | | 1,955.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1261 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1262 | | | | | |
| | , | | 2,806.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1263 | | | | | |
| | , | | 590.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1264 | | | | | |
| | , | | 2,975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1265 | | | | | |
| | , | | 520.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1266 | | | | | |
| | , | | 520.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1267 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1268 | | | | | |
| | , | | 546.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1269 | | | | | |
| | , | | 560.00 | NA | NA | 0.00 |
| | Redacted Cust Num 127 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1270 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1271 | | | | | |
| | , | | 4,617.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1272 | | | | | |
| | , | | 1,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1273 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1274 | | | | | |
| | , | | 604.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1275 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1276 | | | | | |
| | , | | 180.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1277 | | | | | |
| | , | | 3,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1278 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1279 | | | | | |
| | , | | 6,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 128 | | | | | |
| | , | | 2,681.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1280 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1281 | | | | | |
| | , | | 669.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1282 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1283 | | | | | |
| | , | | 1,020.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1284 | | | | | |
| | , | | 399.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1285 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1286 | | | | | |
| | , | | 73.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1287 | | | | | |
| | , | | 162.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1288 | | | | | |
| | , | | 569.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1289 | | | | | |
| | , | | 765.00 | NA | NA | 0.00 |
| | Redacted Cust Num 129 | | | | | |
| | , | | 488.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1290 | | | | | |
| | , | | 734.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1291 | | | | | |
| | , | | 95.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1292 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1293 | | | | | |
| | , | | 185.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1294 | | | | | |
| | , | | 326.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1295 | | | | | |
| | , | | 162.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1296 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1297 | | | | | |
| | , | | 167.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1298 | | | | | |
| | , | | 1,895.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1299 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 13 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 130 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1300 | | | | | |
| | , | | 131.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1301 | | | | | |
| | , | | 2,336.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1302 | | | | | |
| | , | | 183.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1303 | | | | | |
| | , | | 468.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1304 | | | | | |
| | , | | 791.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1305 | | | | | |
| | , | | 18.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1306 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1307 | | | | | |
| | , | | 1,540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1308 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1309 | | | | | |
| | , | | 1,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 131 | | | | | |
| | , | | 3,092.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1310 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1311 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1312 | | | | | |
| | , | | 2,775.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1313 | | | | | |
| | , | | 2,159.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1314 | | | | | |
| | , | | 2,344.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1315 | | | | | |
| | , | | 2,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1316 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1317 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1318 | | | | | |
| | , | | 1,879.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1319 | | | | | |
| | , | | 538.00 | NA | NA | 0.00 |
| | Redacted Cust Num 132 | | | | | |
| | , | | 1,733.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1320 | | | | | |
| | , | | 1,406.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1321 | | | | | |
| | , | | 567.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1322 | | | | | |
| | , | | 2,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1323 | | | | | |
| | , | | 1,785.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1324 | | | | | |
| | , | | 118.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1325 | | | | | |
| | , | | 845.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1326 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1327 | | | | | |
| | , | | 3,331.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1328 | | | | | |
| | , | | 981.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1329 | | | | | |
| | , | | 812.00 | NA | NA | 0.00 |
| | Redacted Cust Num 133 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1330 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1331 | | | | | |
| | , | | 2,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1332 | | | | | |
| | , | | 1,338.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1333 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1334 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1335 | | | | | |
| | , | | 880.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1336 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1337 | | | | | |
| | , | | 817.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1338 | | | | | |
| | , | | 2,951.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1339 | | | | | |
| | , | | 312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 134 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1340 | | | | | |
| | , | | 2,587.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1341 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1342 | | | | | |
| | , | | 118.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1343 | | | | | |
| | , | | 860.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1344 | | | | | |
| | , | | 1,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1345 | | | | | |
| | , | | 1,237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1346 | | | | | |
| | , | | 2,775.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1347 | | | | | |
| | , | | 1,075.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1348 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1349 | | | | | |
| | , | | 859.00 | NA | NA | 0.00 |
| | Redacted Cust Num 135 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1350 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1351 | | | | | |
| | , | | 623.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1352 | | | | | |
| | , | | 977.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1353 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1354 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1355 | | | | | |
| | , | | 2,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1356 | | | | | |
| | , | | 5,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1357 | | | | | |
| | , | | 177.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1358 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1359 | | | | | |
| | , | | 2,472.00 | NA | NA | 0.00 |
| | Redacted Cust Num 136 | | | | | |
| | , | | 1,030.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1360 | | | | | |
| | , | | 2,700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1361 | | | | | |
| | , | | 389.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1362 | | | | | |
| | , | | 1,103.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1363 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1364 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1365 | | | | | |
| | , | | 142.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1366 | | | | | |
| | , | | 1,020.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1367 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1368 | | | | | |
| | , | | 630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1369 | | | | | |
| | , | | 1,937.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 137 | | | | | |
| | , | | 2,137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1370 | | | | | |
| | , | | 512.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1371 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1372 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1373 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1374 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1375 | | | | | |
| | , | | 2,830.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1376 | | | | | |
| | , | | 2,075.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1377 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1378 | | | | | |
| | , | | 5,912.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1379 | | | | | |
| | , | | 5,924.00 | NA | NA | 0.00 |
| | Redacted Cust Num 138 | | | | | |
| | , | | 1,860.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1380 | | | | | |
| | , | | 1,423.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1381 | | | | | |
| | , | | 275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1382 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1383 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1384 | | | | | |
| | , | | 1,462.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1385 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1386 | | | | | |
| | , | | 380.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1387 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1388 | | | | | |
| | , | | 2,812.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1389 | | | | | |
| | , | | 237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 139 | | | | | |
| | , | | 2,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1390 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1391 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1392 | | | | | |
| | , | | 322.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1393 | | | | | |
| | , | | 175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1394 | | | | | |
| | , | | 35.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1395 | | | | | |
| | , | | 355.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1396 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1397 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1398 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1399 | | | | | |
| | , | | 305.00 | NA | NA | 0.00 |
| | Redacted Cust Num 14 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 140 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1400 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1401 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1402 | | | | | |
| | , | | 1,443.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1403 | | | | | |
| | , | | 1,592.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1404 | | | | | |
| | , | | 66.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1405 | | | | | |
| | , | | 863.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1406 | | | | | |
| | , | | 2,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1407 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1408 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1409 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 141 | | | | | |
| | , | | 3,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1410 | | | | | |
| | , | | 734.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1411 | | | | | |
| | , | | 2,465.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1412 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1413 | | | | | |
| | , | | 3,598.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1414 | | | | | |
| | , | | 2,708.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1415 | | | | | |
| | , | | 80.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1416 | | | | | |
| | , | | 2,382.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1417 | | | | | |
| | , | | 585.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1418 | | | | | |
| | , | | 1,837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1419 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 142 | | | | | |
| | , | | 2,074.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1420 | | | | | |
| | , | | 1,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1421 | | | | | |
| | , | | 223.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1422 | | | | | |
| | , | | 62.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1423 | | | | | |
| | , | | 3,375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1424 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1425 | | | | | |
| | , | | 1,780.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1426 | | | | | |
| | , | | 516.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1427 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1428 | | | | | |
| | , | | 3,150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1429 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 143 | | | | | |
| | , | | 1,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1430 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1431 | | | | | |
| | , | | 517.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1432 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1433 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1434 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1435 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1436 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1437 | | | | | |
| | , | | 865.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1438 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1439 | | | | | |
| | , | | 399.00 | NA | NA | 0.00 |
| | Redacted Cust Num 144 | | | | | |
| | , | | 2,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1440 | | | | | |
| | , | | 237.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1441 | | | | | |
| | , | | 425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1442 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1443 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1444 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1445 | | | | | |
| | , | | 590.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1446 | | | | | |
| | , | | 362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1447 | | | | | |
| | , | | 94.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1448 | | | | | |
| | , | | 1,141.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1449 | | | | | |
| | , | | 673.00 | NA | NA | 0.00 |
| | Redacted Cust Num 145 | | | | | |
| | , | | 1,475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1450 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1451 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1452 | | | | | |
| | , | | 938.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1453 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1454 | | | | | |
| | , | | 1,342.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1455 | | | | | |
| | , | | 585.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1456 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1457 | | | | | |
| | , | | 142.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1458 | | | | | |
| | , | | 344.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1459 | | | | | |
| | , | | 1,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 146 | | | | | |
| | , | | 2,888.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1460 | | | | | |
| | , | | 1,258.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1461 | | | | | |
| | , | | 3,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1462 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1463 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1464 | | | | | |
| | , | | 2,599.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1465 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1466 | | | | | |
| | , | | 416.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1467 | | | | | |
| | , | | 1,357.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1468 | | | | | |
| | , | | 292.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1469 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 147 | | | | | |
| | , | | 2,187.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1470 | | | | | |
| | , | | 1,440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1471 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1472 | | | | | |
| | , | | 1,908.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1473 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1474 | | | | | |
| | , | | 1,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1475 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1476 | | | | | |
| | , | | 2,165.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1477 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1478 | | | | | |
| | , | | 455.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1479 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 148 | | | | | |
| | , | | 131.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1480 | | | | | |
| | , | | 13.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1481 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1482 | | | | | |
| | , | | 1,613.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1483 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1484 | | | | | |
| | , | | 156.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1485 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1486 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1487 | | | | | |
| | , | | 1,880.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1488 | | | | | |
| | , | | 795.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1489 | | | | | |
| | , | | 1,313.00 | NA | NA | 0.00 |
| | Redacted Cust Num 149 | | | | | |
| | , | | 881.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1490 | | | | | |
| | , | | 390.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1491 | | | | | |
| | , | | 491.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1492 | | | | | |
| | , | | 339.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1493 | | | | | |
| | , | | 1,260.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1494 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1495 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1496 | | | | | |
| | , | | 137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1497 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1498 | | | | | |
| | , | | 3,075.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1499 | | | | | |
| | , | | 14.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 15 | | | | | |
| | , | | 438.00 | NA | NA | 0.00 |
| | Redacted Cust Num 150 | | | | | |
| | , | | 571.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1500 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1501 | | | | | |
| | , | | 701.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1502 | | | | | |
| | , | | 284.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1503 | | | | | |
| | , | | 1,253.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1504 | | | | | |
| | , | | 133.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1505 | | | | | |
| | , | | 1,230.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1506 | | | | | |
| | , | | 2,260.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1507 | | | | | |
| | , | | 2,287.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1508 | | | | | |
| | , | | 915.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1509 | | | | | |
| | , | | 56.00 | NA | NA | 0.00 |
| | Redacted Cust Num 151 | | | | | |
| | , | | 1,395.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1510 | | | | | |
| | , | | 2,073.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1511 | | | | | |
| | , | | 1,077.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1512 | | | | | |
| | , | | 1,612.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1513 | | | | | |
| | , | | 418.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1514 | | | | | |
| | , | | 1,712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1515 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1516 | | | | | |
| | , | | 3,749.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1517 | | | | | |
| | , | | 218.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1518 | | | | | |
| | , | | 512.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1519 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 152 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1520 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1521 | | | | | |
| | , | | 1,960.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1522 | | | | | |
| | , | | 719.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1523 | | | | | |
| | , | | 711.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1524 | | | | | |
| | , | | 660.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1525 | | | | | |
| | , | | 5,737.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1526 | | | | | |
| | , | | 367.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1527 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1528 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1529 | | | | | |
| | , | | 648.00 | NA | NA | 0.00 |
| | Redacted Cust Num 153 | | | | | |
| | , | | 1,024.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1530 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1531 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1532 | | | | | |
| | , | | 2,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1533 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1534 | | | | | |
| | , | | 960.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1535 | | | | | |
| | , | | 286.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1536 | | | | | |
| | , | | 3,740.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1537 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1538 | | | | | |
| | , | | 96.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1539 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 154 | | | | | |
| | , | | 3,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1540 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1541 | | | | | |
| | , | | 967.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1542 | | | | | |
| | , | | 112.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1543 | | | | | |
| | , | | 62.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1544 | | | | | |
| | , | | 95.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1545 | | | | | |
| | , | | 2,465.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1546 | | | | | |
| | , | | 2,333.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1547 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1548 | | | | | |
| | , | | 2,028.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1549 | | | | | |
| | , | | 446.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 155 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1550 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1551 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1552 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1553 | | | | | |
| | , | | 3,135.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1554 | | | | | |
| | , | | 170.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1555 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1556 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1557 | | | | | |
| | , | | 788.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1558 | | | | | |
| | , | | 637.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1559 | | | | | |
| | , | | 870.00 | NA | NA | 0.00 |
| | Redacted Cust Num 156 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1560 | | | | | |
| | , | | 1,163.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1561 | | | | | |
| | , | | 1,571.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1562 | | | | | |
| | , | | 167.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1563 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1564 | | | | | |
| | , | | 1,494.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1565 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1566 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1567 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1568 | | | | | |
| | , | | 1,594.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1569 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 157 | | | | | |
| | , | | 2,825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1570 | | | | | |
| | , | | 892.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1571 | | | | | |
| | , | | 702.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1572 | | | | | |
| | , | | 1,268.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1573 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1574 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1575 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1576 | | | | | |
| | , | | 4,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1577 | | | | | |
| | , | | 1,080.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1578 | | | | | |
| | , | | 1,369.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1579 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 158 | | | | | |
| | , | | 2,816.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1580 | | | | | |
| | , | | 184.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1581 | | | | | |
| | , | | 52.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1582 | | | | | |
| | , | | 1,495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1583 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1584 | | | | | |
| | , | | 1,912.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1585 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1586 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1587 | | | | | |
| | , | | 1,209.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1588 | | | | | |
| | , | | 137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1589 | | | | | |
| | , | | 738.00 | NA | NA | 0.00 |
| | Redacted Cust Num 159 | | | | | |
| | , | | 496.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1590 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1591 | | | | | |
| | , | | 728.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1592 | | | | | |
| | , | | 943.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1593 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1594 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1595 | | | | | |
| | , | | 930.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1596 | | | | | |
| | , | | 1,866.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1597 | | | | | |
| | , | | 971.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1598 | | | | | |
| | , | | 1,355.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1599 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 16 | | | | | |
| | , | | 9,037.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 160 | | | | | |
| | , | | 1,038.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1600 | | | | | |
| | , | | 810.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1601 | | | | | |
| | , | | 938.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1602 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1603 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1604 | | | | | |
| | , | | 637.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1605 | | | | | |
| | , | | 443.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1606 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1607 | | | | | |
| | , | | 2,465.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1608 | | | | | |
| | , | | 469.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1609 | | | | | |
| | , | | 469.00 | NA | NA | 0.00 |
| | Redacted Cust Num 161 | | | | | |
| | , | | 1,237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1610 | | | | | |
| | , | | 1,525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1611 | | | | | |
| | , | | 2,765.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1612 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1613 | | | | | |
| | , | | 956.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1614 | | | | | |
| | , | | 1,763.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1615 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1616 | | | | | |
| | , | | 930.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1617 | | | | | |
| | , | | 2,373.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1618 | | | | | |
| | , | | 412.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1619 | | | | | |
| | , | | 2,287.00 | NA | NA | 0.00 |
| | Redacted Cust Num 162 | | | | | |
| | , | | 434.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1620 | | | | | |
| | , | | 1,237.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1621 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1622 | | | | | |
| | , | | 1,712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1623 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1624 | | | | | |
| | , | | 2,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1625 | | | | | |
| | , | | 1,850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1626 | | | | | |
| | , | | 4,668.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1627 | | | | | |
| | , | | 447.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1628 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1629 | | | | | |
| | , | | 1,406.00 | NA | NA | 0.00 |
| | Redacted Cust Num 163 | | | | | |
| | , | | 726.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1630 | | | | | |
| | , | | 2,462.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1631 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1632 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1633 | | | | | |
| | , | | 2,375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1634 | | | | | |
| | , | | 2,465.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1635 | | | | | |
| | , | | 2,210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1636 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1637 | | | | | |
| | , | | 1,381.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1638 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1639 | | | | | |
| | , | | 2,470.00 | NA | NA | 0.00 |
| | Redacted Cust Num 164 | | | | | |
| | , | | 2,405.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1640 | | | | | |
| | , | | 3,150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1641 | | | | | |
| | , | | 540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1642 | | | | | |
| | , | | 115.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1643 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1644 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1645 | | | | | |
| | , | | 1,837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1646 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1647 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1648 | | | | | |
| | , | | 413.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1649 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 165 | | | | | |
| | , | | 2,615.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1650 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1651 | | | | | |
| | , | | 1,220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1652 | | | | | |
| | , | | 915.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1653 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1654 | | | | | |
| | , | | 3,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1655 | | | | | |
| | , | | 11,377.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1656 | | | | | |
| | , | | 807.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1657 | | | | | |
| | , | | 3,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1658 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1659 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 166 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1660 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1661 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1662 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1663 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1664 | | | | | |
| | , | | 4,037.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1665 | | | | | |
| | , | | 1,722.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1666 | | | | | |
| | , | | 1,903.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1667 | | | | | |
| | , | | 112.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1668 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1669 | | | | | |
| | , | | 510.00 | NA | NA | 0.00 |
| | Redacted Cust Num 167 | | | | | |
| | , | | 2,622.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1670 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1671 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1672 | | | | | |
| | , | | 449.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1673 | | | | | |
| | , | | 392.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1674 | | | | | |
| | , | | 180.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1675 | | | | | |
| | , | | 4,037.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1676 | | | | | |
| | , | | 725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1677 | | | | | |
| | , | | 613.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1678 | | | | | |
| | , | | 515.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1679 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 168 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1680 | | | | | |
| | , | | 662.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1681 | | | | | |
| | , | | 1,245.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1682 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1683 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1684 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1685 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1686 | | | | | |
| | , | | 4,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1687 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1688 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1689 | | | | | |
| | , | | 1,037.00 | NA | NA | 0.00 |
| | Redacted Cust Num 169 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1690 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1691 | | | | | |
| | , | | 670.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1692 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1693 | | | | | |
| | , | | 626.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1694 | | | | | |
| | , | | 1,423.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1695 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1696 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1697 | | | | | |
| | , | | 1,446.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1698 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1699 | | | | | |
| | , | | 961.00 | NA | NA | 0.00 |
| | Redacted Cust Num 17 | | | | | |
| | , | | 1,210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 170 | | | | | |
| | , | | 1,993.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1700 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1701 | | | | | |
| | , | | 2,061.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1702 | | | | | |
| | , | | 1,156.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1703 | | | | | |
| | , | | 1,455.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1704 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1705 | | | | | |
| | , | | 1,657.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1706 | | | | | |
| | , | | 312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1707 | | | | | |
| | , | | 396.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1708 | | | | | |
| | , | | 1,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1709 | | | | | |
| | , | | 824.00 | NA | NA | 0.00 |
| | Redacted Cust Num 171 | | | | | |
| | , | | 1,924.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1710 | | | | | |
| | , | | 412.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1711 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1712 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1713 | | | | | |
| | , | | 2,917.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1714 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1715 | | | | | |
| | , | | 154.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1716 | | | | | |
| | , | | 577.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1717 | | | | | |
| | , | | 1,380.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1718 | | | | | |
| | , | | 1,375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1719 | | | | | |
| | , | | 1,342.00 | NA | NA | 0.00 |
| | Redacted Cust Num 172 | | | | | |
| | , | | 2,198.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1720 | | | | | |
| | , | | 856.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1721 | | | | | |
| | , | | 2,192.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1722 | | | | | |
| | , | | 394.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1723 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1724 | | | | | |
| | , | | 887.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1725 | | | | | |
| | , | | 1,556.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1726 | | | | | |
| | , | | 1,185.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1727 | | | | | |
| | , | | 3,563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1728 | | | | | |
| | , | | 4,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1729 | | | | | |
| | , | | 915.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 173 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1730 | | | | | |
| | , | | 2,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1731 | | | | | |
| | , | | 908.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1732 | | | | | |
| | , | | 553.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1733 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1734 | | | | | |
| | , | | 1,022.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1735 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1736 | | | | | |
| | , | | 6,806.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1737 | | | | | |
| | , | | 2,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1738 | | | | | |
| | , | | 138.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1739 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 174 | | | | | |
| | , | | 2,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1740 | | | | | |
| | , | | 2,277.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1741 | | | | | |
| | , | | 1,452.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1742 | | | | | |
| | , | | 637.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1743 | | | | | |
| | , | | 537.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1744 | | | | | |
| | , | | 1,897.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1745 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1746 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1747 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1748 | | | | | |
| | , | | 1,792.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1749 | | | | | |
| | , | | 1,225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 175 | | | | | |
| | , | | 2,558.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1750 | | | | | |
| | , | | 2,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1751 | | | | | |
| | , | | 1,096.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1752 | | | | | |
| | , | | 1,402.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1753 | | | | | |
| | , | | 535.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1754 | | | | | |
| | , | | 504.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1755 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1756 | | | | | |
| | , | | 208.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1757 | | | | | |
| | , | | 607.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1758 | | | | | |
| | , | | 737.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1759 | | | | | |
| | , | | 53.00 | NA | NA | 0.00 |
| | Redacted Cust Num 176 | | | | | |
| | , | | 464.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1760 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1761 | | | | | |
| | , | | 571.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1762 | | | | | |
| | , | | 867.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1763 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1764 | | | | | |
| | , | | 861.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1765 | | | | | |
| | , | | 1,322.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1766 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1767 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1768 | | | | | |
| | , | | 1,137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1769 | | | | | |
| | , | | 1,071.00 | NA | NA | 0.00 |
| | Redacted Cust Num 177 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1770 | | | | | |
| | , | | 1,049.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1771 | | | | | |
| | , | | 587.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1772 | | | | | |
| | , | | 1,675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1773 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1774 | | | | | |
| | , | | 392.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1775 | | | | | |
| | , | | 4,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1776 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1777 | | | | | |
| | , | | 175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1778 | | | | | |
| | , | | 1,013.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1779 | | | | | |
| | , | | 3,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 178 | | | | | |
| | , | | 739.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1780 | | | | | |
| | , | | 1,037.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1781 | | | | | |
| | , | | 203.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1782 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1783 | | | | | |
| | , | | 6,150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1784 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1785 | | | | | |
| | , | | 638.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1786 | | | | | |
| | , | | 249.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1787 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1788 | | | | | |
| | , | | 680.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1789 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 179 | | | | | |
| | , | | 1,885.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1790 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1791 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1792 | | | | | |
| | , | | 540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1793 | | | | | |
| | , | | 2,384.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1794 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1795 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1796 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1797 | | | | | |
| | , | | 147.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1798 | | | | | |
| | , | | 529.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1799 | | | | | |
| | , | | 2,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 18 | | | | | |
| | , | | 1,060.00 | NA | NA | 0.00 |
| | Redacted Cust Num 180 | | | | | |
| | , | | 3,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1800 | | | | | |
| | , | | 253.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1801 | | | | | |
| | , | | 1,926.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1802 | | | | | |
| | , | | 2,261.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1803 | | | | | |
| | , | | 4,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1804 | | | | | |
| | , | | 1,725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1805 | | | | | |
| | , | | 226.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1806 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1807 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1808 | | | | | |
| | , | | 98.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1809 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 181 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1810 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1811 | | | | | |
| | , | | 1,872.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1812 | | | | | |
| | , | | 437.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1813 | | | | | |
| | , | | 3,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1814 | | | | | |
| | , | | 1,237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1815 | | | | | |
| | , | | 1,723.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1816 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1817 | | | | | |
| | , | | 3,804.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1818 | | | | | |
| | , | | 1,067.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1819 | | | | | |
| | , | | 1,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 182 | | | | | |
| | , | | 950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1820 | | | | | |
| | , | | 950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1821 | | | | | |
| | , | | 2,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1822 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1823 | | | | | |
| | , | | 265.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1824 | | | | | |
| | , | | 461.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1825 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1826 | | | | | |
| | , | | 875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1827 | | | | | |
| | , | | 952.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1828 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1829 | | | | | |
| | , | | 483.00 | NA | NA | 0.00 |
| | Redacted Cust Num 183 | | | | | |
| | , | | 4,105.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1830 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1831 | | | | | |
| | , | | 3,203.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1832 | | | | | |
| | , | | 314.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1833 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1834 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1835 | | | | | |
| | , | | 837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1836 | | | | | |
| | , | | 363.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1837 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1838 | | | | | |
| | , | | 434.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1839 | | | | | |
| | , | | 1,722.00 | NA | NA | 0.00 |
| | Redacted Cust Num 184 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1840 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1841 | | | | | |
| | , | | 1,449.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1842 | | | | | |
| | , | | 1,579.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1843 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1844 | | | | | |
| | , | | 2,053.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1845 | | | | | |
| | , | | 137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1846 | | | | | |
| | , | | 1,827.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1847 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1848 | | | | | |
| | , | | 2,592.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1849 | | | | | |
| | , | | 97.00 | NA | NA | 0.00 |
| | Redacted Cust Num 185 | | | | | |
| | , | | 2,522.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1850 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1851 | | | | | |
| | , | | 923.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1852 | | | | | |
| | , | | 1,441.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1853 | | | | | |
| | , | | 312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1854 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1855 | | | | | |
| | , | | 2,631.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1856 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1857 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1858 | | | | | |
| | , | | 540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1859 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 186 | | | | | |
| | , | | 726.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1860 | | | | | |
| | , | | 408.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1861 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1862 | | | | | |
| | , | | 2,794.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1863 | | | | | |
| | , | | 358.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1864 | | | | | |
| | , | | 780.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1865 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1866 | | | | | |
| | , | | 3,315.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1867 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1868 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1869 | | | | | |
| | , | | 87.00 | NA | NA | 0.00 |
| | Redacted Cust Num 187 | | | | | |
| | , | | 2,136.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1870 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1871 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1872 | | | | | |
| | , | | 43.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1873 | | | | | |
| | , | | 761.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1874 | | | | | |
| | , | | 2,031.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1875 | | | | | |
| | , | | 2,493.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1876 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1877 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1878 | | | | | |
| | , | | 1,095.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1879 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 188 | | | | | |
| | , | | 1,281.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1880 | | | | | |
| | , | | 559.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1881 | | | | | |
| | , | | 934.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1882 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1883 | | | | | |
| | , | | 22.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1884 | | | | | |
| | , | | 1,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1885 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1886 | | | | | |
| | , | | 118.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1887 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1888 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1889 | | | | | |
| | , | | 1,387.00 | NA | NA | 0.00 |
| | Redacted Cust Num 189 | | | | | |
| | , | | 1,870.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1890 | | | | | |
| | , | | 1,812.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1891 | | | | | |
| | , | | 4,504.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1892 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1893 | | | | | |
| | , | | 186.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1894 | | | | | |
| | , | | 903.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1895 | | | | | |
| | , | | 2,356.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1896 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1897 | | | | | |
| | , | | 165.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1898 | | | | | |
| | , | | 776.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1899 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 19 | | | | | |
| | , | | 1,945.00 | NA | NA | 0.00 |
| | Redacted Cust Num 190 | | | | | |
| | , | | 1,225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1900 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1901 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1902 | | | | | |
| | , | | 437.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1903 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1904 | | | | | |
| | , | | 1,247.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1905 | | | | | |
| | , | | 5,320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1906 | | | | | |
| | , | | 3,131.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1907 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1908 | | | | | |
| | , | | 651.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1909 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 191 | | | | | |
| | , | | 897.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1910 | | | | | |
| | , | | 1,202.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1911 | | | | | |
| | , | | 1,982.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1912 | | | | | |
| | , | | 3,060.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1913 | | | | | |
| | , | | 637.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1914 | | | | | |
| | , | | 950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1915 | | | | | |
| | , | | 447.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1916 | | | | | |
| | , | | 645.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1917 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1918 | | | | | |
| | , | | 1,390.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1919 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 192 | | | | | |
| | , | | 1,963.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1920 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1921 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1922 | | | | | |
| | , | | 479.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1923 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1924 | | | | | |
| | , | | 154.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1925 | | | | | |
| | , | | 1,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1926 | | | | | |
| | , | | 120.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1927 | | | | | |
| | , | | 2,592.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1928 | | | | | |
| | , | | 1,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1929 | | | | | |
| | , | | 196.00 | NA | NA | 0.00 |
| | Redacted Cust Num 193 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1930 | | | | | |
| | , | | 2,683.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1931 | | | | | |
| | , | | 286.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1932 | | | | | |
| | , | | 1,942.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1933 | | | | | |
| | , | | 740.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1934 | | | | | |
| | , | | 4,949.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1935 | | | | | |
| | , | | 2,999.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1936 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1937 | | | | | |
| | , | | 116.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1938 | | | | | |
| | , | | 116.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1939 | | | | | |
| | , | | 619.00 | NA | NA | 0.00 |
| | Redacted Cust Num 194 | | | | | |
| | , | | 1,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1940 | | | | | |
| | , | | 3,730.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1941 | | | | | |
| | , | | 662.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1942 | | | | | |
| | , | | 1,982.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1943 | | | | | |
| | , | | 327.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1944 | | | | | |
| | , | | 977.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1945 | | | | | |
| | , | | 2,437.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1946 | | | | | |
| | , | | 1,102.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1947 | | | | | |
| | , | | 529.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1948 | | | | | |
| | , | | 1,374.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1949 | | | | | |
| | , | | 1,912.00 | NA | NA | 0.00 |
| | Redacted Cust Num 195 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1950 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1951 | | | | | |
| | , | | 2,518.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1952 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1953 | | | | | |
| | , | | 99.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1954 | | | | | |
| | , | | 1,620.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1955 | | | | | |
| | , | | 805.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1956 | | | | | |
| | , | | 4,675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1957 | | | | | |
| | , | | 67.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1958 | | | | | |
| | , | | 612.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1959 | | | | | |
| | , | | 1,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 196 | | | | | |
| | , | | 2,210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1960 | | | | | |
| | , | | 258.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1961 | | | | | |
| | , | | 86.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1962 | | | | | |
| | , | | 1,150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1963 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1964 | | | | | |
| | , | | 106.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1965 | | | | | |
| | , | | 182.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1966 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1967 | | | | | |
| | , | | 324.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1968 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1969 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 197 | | | | | |
| | , | | 1,642.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1970 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1971 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1972 | | | | | |
| | , | | 715.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1973 | | | | | |
| | , | | 310.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1974 | | | | | |
| | , | | 2,592.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1975 | | | | | |
| | , | | 456.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1976 | | | | | |
| | , | | 16.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1977 | | | | | |
| | , | | 165.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1978 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1979 | | | | | |
| | , | | 1,827.00 | NA | NA | 0.00 |
| | Redacted Cust Num 198 | | | | | |
| | , | | 3,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1980 | | | | | |
| | , | | 1,929.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1981 | | | | | |
| | , | | 3,825.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1982 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1983 | | | | | |
| | , | | 4,037.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1984 | | | | | |
| | , | | 630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1985 | | | | | |
| | , | | 4,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1986 | | | | | |
| | , | | 176.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1987 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1988 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1989 | | | | | |
| | , | | 2,225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 199 | | | | | |
| | , | | 3,019.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1990 | | | | | |
| | , | | 4,209.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1991 | | | | | |
| | , | | 361.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1992 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1993 | | | | | |
| | , | | 132.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1994 | | | | | |
| | , | | 3,819.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1995 | | | | | |
| | , | | 82.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1996 | | | | | |
| | , | | 557.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 1997 | | | | | |
| | , | | 1,938.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1998 | | | | | |
| | , | | 2,625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 1999 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 20 | | | | | |
| | , | | 535.00 | NA | NA | 0.00 |
| | Redacted Cust Num 200 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2000 | | | | | |
| | , | | 317.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2001 | | | | | |
| | , | | 586.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2002 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2003 | | | | | |
| | , | | 1,870.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2004 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2005 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2006 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2007 | | | | | |
| | , | | 356.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2008 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2009 | | | | | |
| | , | | 3,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 201 | | | | | |
| | , | | 1,009.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2010 | | | | | |
| | , | | 63.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2011 | | | | | |
| | , | | 1,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2012 | | | | | |
| | , | | 442.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2013 | | | | | |
| | , | | 145.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2014 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2015 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2016 | | | | | |
| | , | | 1,186.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2017 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2018 | | | | | |
| | , | | 1,674.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2019 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 202 | | | | | |
| | , | | 1,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2020 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2021 | | | | | |
| | , | | 284.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2022 | | | | | |
| | , | | 1,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2023 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2024 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2025 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2026 | | | | | |
| | , | | 615.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2027 | | | | | |
| | , | | 572.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2028 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2029 | | | | | |
| | , | | 802.00 | NA | NA | 0.00 |
| | Redacted Cust Num 203 | | | | | |
| | , | | 2,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2030 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2031 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2032 | | | | | |
| | , | | 130.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2033 | | | | | |
| | , | | 2,812.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2034 | | | | | |
| | , | | 630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2035 | | | | | |
| | , | | 2,187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2036 | | | | | |
| | , | | 526.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2037 | | | | | |
| | , | | 2,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2038 | | | | | |
| | , | | 1,002.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2039 | | | | | |
| | , | | 1,394.00 | NA | NA | 0.00 |
| | Redacted Cust Num 204 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2040 | | | | | |
| | , | | 109.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2041 | | | | | |
| | , | | 3,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2042 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2043 | | | | | |
| | , | | 2,874.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2044 | | | | | |
| | , | | 2,109.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2045 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2046 | | | | | |
| | , | | 646.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2047 | | | | | |
| | , | | 1,507.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2048 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2049 | | | | | |
| | , | | 2,174.00 | NA | NA | 0.00 |
| | Redacted Cust Num 205 | | | | | |
| | , | | 324.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2050 | | | | | |
| | , | | 655.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2051 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2052 | | | | | |
| | , | | 1,062.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2053 | | | | | |
| | , | | 1,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2054 | | | | | |
| | , | | 747.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2055 | | | | | |
| | , | | 597.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2056 | | | | | |
| | , | | 2,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2057 | | | | | |
| | , | | 1,037.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2058 | | | | | |
| | , | | 2,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2059 | | | | | |
| | , | | 190.00 | NA | NA | 0.00 |
| | Redacted Cust Num 206 | | | | | |
| | , | | 1,698.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2060 | | | | | |
| | , | | 1,858.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2061 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2062 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2063 | | | | | |
| | , | | 834.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2064 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2065 | | | | | |
| | , | | 3,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2066 | | | | | |
| | , | | 174.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2067 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2068 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2069 | | | | | |
| | , | | 305.00 | NA | NA | 0.00 |
| | Redacted Cust Num 207 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2070 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2071 | | | | | |
| | , | | 1,644.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2072 | | | | | |
| | , | | 434.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2073 | | | | | |
| | , | | 4,898.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2074 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2075 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2076 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2077 | | | | | |
| | , | | 184.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2078 | | | | | |
| | , | | 2,779.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2079 | | | | | |
| | , | | 419.00 | NA | NA | 0.00 |
| | Redacted Cust Num 208 | | | | | |
| | , | | 330.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2080 | | | | | |
| | , | | 1,152.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2081 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2082 | | | | | |
| | , | | 99.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2083 | | | | | |
| | , | | 695.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2084 | | | | | |
| | , | | 1,710.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2085 | | | | | |
| | , | | 2,061.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2086 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2087 | | | | | |
| | , | | 4,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2088 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2089 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 209 | | | | | |
| | , | | 3,896.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2090 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2091 | | | | | |
| | , | | 377.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2092 | | | | | |
| | , | | 507.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2093 | | | | | |
| | , | | 976.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2094 | | | | | |
| | , | | 673.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2095 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2096 | | | | | |
| | , | | 128.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2097 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2098 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2099 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 21 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 210 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2100 | | | | | |
| | , | | 361.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2101 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2102 | | | | | |
| | , | | 2,312.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2103 | | | | | |
| | , | | 2,127.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2104 | | | | | |
| | , | | 226.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2105 | | | | | |
| | , | | 226.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2106 | | | | | |
| | , | | 437.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2107 | | | | | |
| | , | | 645.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2108 | | | | | |
| | , | | 520.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2109 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 211 | | | | | |
| | , | | 1,858.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2110 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2111 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2112 | | | | | |
| | , | | 2,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2113 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2114 | | | | | |
| | , | | 3,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2115 | | | | | |
| | , | | 1,572.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2116 | | | | | |
| | , | | 175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2117 | | | | | |
| | , | | 2,727.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2118 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2119 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 212 | | | | | |
| | , | | 197.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2120 | | | | | |
| | , | | 62.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2121 | | | | | |
| | , | | 208.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2122 | | | | | |
| | , | | 874.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2123 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2124 | | | | | |
| | , | | 437.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2125 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2126 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2127 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2128 | | | | | |
| | , | | 175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2129 | | | | | |
| | , | | 224.00 | NA | NA | 0.00 |
| | Redacted Cust Num 213 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2130 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2131 | | | | | |
| | , | | 1,375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2132 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2133 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2134 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2135 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2136 | | | | | |
| | , | | 180.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2137 | | | | | |
| | , | | 2,010.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2138 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2139 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 214 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2140 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2141 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2142 | | | | | |
| | , | | 837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2143 | | | | | |
| | , | | 540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2144 | | | | | |
| | , | | 930.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2145 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2146 | | | | | |
| | , | | 420.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2147 | | | | | |
| | , | | 380.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2148 | | | | | |
| | , | | 61.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2149 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 215 | | | | | |
| | , | | 373.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2150 | | | | | |
| | , | | 1,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2151 | | | | | |
| | , | | 742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2152 | | | | | |
| | , | | 223.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2153 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2154 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2155 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2156 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2157 | | | | | |
| | , | | 780.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2158 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2159 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 216 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2160 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2161 | | | | | |
| | , | | 272.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2162 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2163 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2164 | | | | | |
| | , | | 342.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2165 | | | | | |
| | , | | 1,030.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2166 | | | | | |
| | , | | 55.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2167 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2168 | | | | | |
| | , | | 605.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2169 | | | | | |
| | , | | 1,737.00 | NA | NA | 0.00 |
| | Redacted Cust Num 217 | | | | | |
| | , | | 3,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2170 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2171 | | | | | |
| | , | | 279.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2172 | | | | | |
| | , | | 1,080.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2173 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2174 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2175 | | | | | |
| | , | | 345.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2176 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2177 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2178 | | | | | |
| | , | | 270.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2179 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 218 | | | | | |
| | , | | 1,850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2180 | | | | | |
| | , | | 830.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2181 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2182 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2183 | | | | | |
| | , | | 4,682.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2184 | | | | | |
| | , | | 1,138.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2185 | | | | | |
| | , | | 1,795.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2186 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2187 | | | | | |
| | , | | 270.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2188 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2189 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 219 | | | | | |
| | , | | 631.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2190 | | | | | |
| | , | | 485.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2191 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2192 | | | | | |
| | , | | 1,089.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2193 | | | | | |
| | , | | 1,177.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2194 | | | | | |
| | , | | 1,937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2195 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2196 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2197 | | | | | |
| | , | | 974.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2198 | | | | | |
| | , | | 2,635.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2199 | | | | | |
| | , | | 1,265.00 | NA | NA | 0.00 |
| | Redacted Cust Num 22 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 220 | | | | | |
| | , | | 1,173.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2200 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2201 | | | | | |
| | , | | 610.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2202 | | | | | |
| | , | | 255.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2203 | | | | | |
| | , | | 2,900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2204 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2205 | | | | | |
| | , | | 1,349.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2206 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2207 | | | | | |
| | , | | 674.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2208 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2209 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 221 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2210 | | | | | |
| | , | | 1,930.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2211 | | | | | |
| | , | | 762.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2212 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2213 | | | | | |
| | , | | 2,610.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2214 | | | | | |
| | , | | 1,535.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2215 | | | | | |
| | , | | 430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2216 | | | | | |
| | , | | 967.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2217 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2218 | | | | | |
| | , | | 3,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2219 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 222 | | | | | |
| | , | | 181.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2220 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2221 | | | | | |
| | , | | 707.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2222 | | | | | |
| | , | | 1,190.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2223 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2224 | | | | | |
| | , | | 127.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2225 | | | | | |
| | , | | 3,632.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2226 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2227 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2228 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2229 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 223 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2230 | | | | | |
| | , | | 336.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2231 | | | | | |
| | , | | 517.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2232 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2233 | | | | | |
| | , | | 1,162.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2234 | | | | | |
| | , | | 283.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2235 | | | | | |
| | , | | 975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2236 | | | | | |
| | , | | 819.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2237 | | | | | |
| | , | | 1,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2238 | | | | | |
| | , | | 2,887.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2239 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 224 | | | | | |
| | , | | 2,062.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2240 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2241 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2242 | | | | | |
| | , | | 560.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2243 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2244 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2245 | | | | | |
| | , | | 505.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2246 | | | | | |
| | , | | 1,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2247 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2248 | | | | | |
| | , | | 1,006.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2249 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 225 | | | | | |
| | , | | 7,525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2250 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2251 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2252 | | | | | |
| | , | | 630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2253 | | | | | |
| | , | | 1,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2254 | | | | | |
| | , | | 1,725.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2255 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2256 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2257 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2258 | | | | | |
| | , | | 577.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2259 | | | | | |
| | , | | 420.00 | NA | NA | 0.00 |
| | Redacted Cust Num 226 | | | | | |
| | , | | 3,388.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2260 | | | | | |
| | , | | 729.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2261 | | | | | |
| | , | | 921.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2262 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2263 | | | | | |
| | , | | 1,867.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2264 | | | | | |
| | , | | 495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2265 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2266 | | | | | |
| | , | | 369.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2267 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2268 | | | | | |
| | , | | 1,282.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2269 | | | | | |
| | , | | 90.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 227 | | | | | |
| | , | | 1,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2270 | | | | | |
| | , | | 1,752.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2271 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2272 | | | | | |
| | , | | 244.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2273 | | | | | |
| | , | | 1,612.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2274 | | | | | |
| | , | | 512.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2275 | | | | | |
| | , | | 660.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2276 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2277 | | | | | |
| | , | | 291.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2278 | | | | | |
| | , | | 1,102.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2279 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 228 | | | | | |
| | , | | 459.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2280 | | | | | |
| | , | | 469.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2281 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2282 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2283 | | | | | |
| | , | | 1,512.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2284 | | | | | |
| | , | | 2,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2285 | | | | | |
| | , | | 730.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2286 | | | | | |
| | , | | 111.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2287 | | | | | |
| | , | | 442.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2288 | | | | | |
| | , | | 344.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2289 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 229 | | | | | |
| | , | | 997.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2290 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2291 | | | | | |
| | , | | 769.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2292 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2293 | | | | | |
| | , | | 732.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2294 | | | | | |
| | , | | 570.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2295 | | | | | |
| | , | | 129.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2296 | | | | | |
| | , | | 280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2297 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2298 | | | | | |
| | , | | 405.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2299 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 23 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 230 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2300 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2301 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2302 | | | | | |
| | , | | 213.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2303 | | | | | |
| | , | | 727.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2304 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2305 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2306 | | | | | |
| | , | | 2,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2307 | | | | | |
| | , | | 1,600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2308 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2309 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 231 | | | | | |
| | , | | 112.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2310 | | | | | |
| | , | | 284.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2311 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2312 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2313 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2314 | | | | | |
| | , | | 1,755.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2315 | | | | | |
| | , | | 305.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2316 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2317 | | | | | |
| | , | | 1,635.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2318 | | | | | |
| | , | | 2,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2319 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 232 | | | | | |
| | , | | 3,433.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2320 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2321 | | | | | |
| | , | | 2,662.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2322 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2323 | | | | | |
| | , | | 2,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2324 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2325 | | | | | |
| | , | | 1,085.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2326 | | | | | |
| | , | | 957.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2327 | | | | | |
| | , | | 925.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2328 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2329 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 233 | | | | | |
| | , | | 2,137.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2330 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2331 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2332 | | | | | |
| | , | | 4,325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2333 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2334 | | | | | |
| | , | | 912.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2335 | | | | | |
| | , | | 374.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2336 | | | | | |
| | , | | 2,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2337 | | | | | |
| | , | | 3,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2338 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2339 | | | | | |
| | , | | 511.00 | NA | NA | 0.00 |
| | Redacted Cust Num 234 | | | | | |
| | , | | 2,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2340 | | | | | |
| | , | | 1,895.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2341 | | | | | |
| | , | | 2,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2342 | | | | | |
| | , | | 2,015.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2343 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2344 | | | | | |
| | , | | 1,738.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2345 | | | | | |
| | , | | 1,525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2346 | | | | | |
| | , | | 638.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2347 | | | | | |
| | , | | 562.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2348 | | | | | |
| | , | | 3,079.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2349 | | | | | |
| | , | | 430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 235 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2350 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2351 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2352 | | | | | |
| | , | | 868.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2353 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2354 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2355 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2356 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2357 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2358 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2359 | | | | | |
| | , | | 506.00 | NA | NA | 0.00 |
| | Redacted Cust Num 236 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2360 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2361 | | | | | |
| | , | | 6,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2362 | | | | | |
| | , | | 1,387.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2363 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2364 | | | | | |
| | , | | 834.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2365 | | | | | |
| | , | | 1,852.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2366 | | | | | |
| | , | | 2,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2367 | | | | | |
| | , | | 3,890.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2368 | | | | | |
| | , | | 1,245.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2369 | | | | | |
| | , | | 1,320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 237 | | | | | |
| | , | | 2,835.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2370 | | | | | |
| | , | | 220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2371 | | | | | |
| | , | | 660.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2372 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2373 | | | | | |
| | , | | 202.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2374 | | | | | |
| | , | | 1,725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2375 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2376 | | | | | |
| | , | | 1,620.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2377 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2378 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2379 | | | | | |
| | , | | 1,215.00 | NA | NA | 0.00 |
| | Redacted Cust Num 238 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2380 | | | | | |
| | , | | 1,792.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2381 | | | | | |
| | , | | 270.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2382 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2383 | | | | | |
| | , | | 602.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2384 | | | | | |
| | , | | 1,410.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2385 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2386 | | | | | |
| | , | | 1,365.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2387 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2388 | | | | | |
| | , | | 470.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2389 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 239 | | | | | |
| | , | | 2,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2390 | | | | | |
| | , | | 810.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2391 | | | | | |
| | , | | 2,672.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2392 | | | | | |
| | , | | 351.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2393 | | | | | |
| | , | | 20,772.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2394 | | | | | |
| | , | | 1,215.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2395 | | | | | |
| | , | | 1,055.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2396 | | | | | |
| | , | | 2,635.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2397 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2398 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2399 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 24 | | | | | |
| | , | | 6,088.00 | NA | NA | 0.00 |
| | Redacted Cust Num 240 | | | | | |
| | , | | 389.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2400 | | | | | |
| | , | | 347.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2401 | | | | | |
| | , | | 1,042.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2402 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2403 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2404 | | | | | |
| | , | | 724.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2405 | | | | | |
| | , | | 950.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2406 | | | | | |
| | , | | 5,960.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2407 | | | | | |
| | , | | 2,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2408 | | | | | |
| | , | | 622.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2409 | | | | | |
| | , | | 1,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 241 | | | | | |
| | , | | 1,199.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2410 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2411 | | | | | |
| | , | | 1,008.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2412 | | | | | |
| | , | | 1,620.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2413 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2414 | | | | | |
| | , | | 1,769.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2415 | | | | | |
| | , | | 4,185.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2416 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2417 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2418 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2419 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 242 | | | | | |
| | , | | 1,560.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2420 | | | | | |
| | , | | 1,463.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2421 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2422 | | | | | |
| | , | | 420.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2423 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2424 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2425 | | | | | |
| | , | | 1,232.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2426 | | | | | |
| | , | | 1,686.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2427 | | | | | |
| | , | | 560.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2428 | | | | | |
| | , | | 660.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2429 | | | | | |
| | , | | 3,170.00 | NA | NA | 0.00 |
| | Redacted Cust Num 243 | | | | | |
| | , | | 1,560.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2430 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2431 | | | | | |
| | , | | 482.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2432 | | | | | |
| | , | | 2,242.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2433 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2434 | | | | | |
| | , | | 992.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2435 | | | | | |
| | , | | 1,155.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2436 | | | | | |
| | , | | 1,987.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2437 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2438 | | | | | |
| | , | | 2,571.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2439 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |
| | Redacted Cust Num 244 | | | | | |
| | , | | 2,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2440 | | | | | |
| | , | | 505.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2441 | | | | | |
| | , | | 4,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2442 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2443 | | | | | |
| | , | | 742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2444 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2445 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2446 | | | | | |
| | , | | 1,150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2447 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2448 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2449 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 245 | | | | | |
| | , | | 1,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2450 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2451 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2452 | | | | | |
| | , | | 2,017.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2453 | | | | | |
| | , | | 630.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2454 | | | | | |
| | , | | 691.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2455 | | | | | |
| | , | | 260.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2456 | | | | | |
| | , | | 667.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2457 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2458 | | | | | |
| | , | | 1,891.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2459 | | | | | |
| | , | | 1,782.00 | NA | NA | 0.00 |
| | Redacted Cust Num 246 | | | | | |
| | , | | 2,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2460 | | | | | |
| | , | | 331.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2461 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2462 | | | | | |
| | , | | 1,537.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2463 | | | | | |
| | , | | 1,480.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2464 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2465 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2466 | | | | | |
| | , | | 462.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2467 | | | | | |
| | , | | 417.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2468 | | | | | |
| | , | | 1,585.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2469 | | | | | |
| | , | | 875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 247 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2470 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2471 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2472 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2473 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2474 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2475 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2476 | | | | | |
| | , | | 277.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2477 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2478 | | | | | |
| | , | | 795.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2479 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 248 | | | | | |
| | , | | 354.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2480 | | | | | |
| | , | | 2,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2481 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2482 | | | | | |
| | , | | 1,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2483 | | | | | |
| | , | | 323.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2484 | | | | | |
| | , | | 352.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2485 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2486 | | | | | |
| | , | | 237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2487 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2488 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2489 | | | | | |
| | , | | 303.00 | NA | NA | 0.00 |
| | Redacted Cust Num 249 | | | | | |
| | , | | 425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2490 | | | | | |
| | , | | 420.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2491 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2492 | | | | | |
| | , | | 269.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2493 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2494 | | | | | |
| | , | | 1,462.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2495 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2496 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2497 | | | | | |
| | , | | 70.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2498 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2499 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 25 | | | | | |
| | , | | 1,070.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 250 | | | | | |
| | , | | 643.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2500 | | | | | |
| | , | | 945.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2501 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2502 | | | | | |
| | , | | 1,162.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2503 | | | | | |
| | , | | 112.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2504 | | | | | |
| | , | | 1,032.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2505 | | | | | |
| | , | | 338.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2506 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2507 | | | | | |
| | , | | 830.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2508 | | | | | |
| | , | | 469.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2509 | | | | | |
| | , | | 1,440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 251 | | | | | |
| | , | | 1,225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2510 | | | | | |
| | , | | 698.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2511 | | | | | |
| | , | | 212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2512 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2513 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2514 | | | | | |
| | , | | 674.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2515 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2516 | | | | | |
| | , | | 1,725.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2517 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2518 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2519 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 252 | | | | | |
| | , | | 1,087.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2520 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2521 | | | | | |
| | , | | 1,387.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2522 | | | | | |
| | , | | 515.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2523 | | | | | |
| | , | | 470.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2524 | | | | | |
| | , | | 2,690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2525 | | | | | |
| | , | | 1,950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2526 | | | | | |
| | , | | 497.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2527 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2528 | | | | | |
| | , | | 363.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2529 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 253 | | | | | |
| | , | | 2,118.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2530 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2531 | | | | | |
| | , | | 280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2532 | | | | | |
| | , | | 513.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2533 | | | | | |
| | , | | 640.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2534 | | | | | |
| | , | | 1,115.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2535 | | | | | |
| | , | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2536 | | | | | |
| | , | | 1,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2537 | | | | | |
| | , | | 1,271.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2538 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2539 | | | | | |
| | , | | 232.00 | NA | NA | 0.00 |
| | Redacted Cust Num 254 | | | | | |
| | , | | 662.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2540 | | | | | |
| | , | | 1,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2541 | | | | | |
| | , | | 335.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2542 | | | | | |
| | , | | 432.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2543 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2544 | | | | | |
| | , | | 390.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2545 | | | | | |
| | , | | 1,181.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2546 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2547 | | | | | |
| | , | | 512.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2548 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2549 | | | | | |
| | , | | 590.00 | NA | NA | 0.00 |
| | Redacted Cust Num 255 | | | | | |
| | , | | 2,225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2550 | | | | | |
| | , | | 863.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2551 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2552 | | | | | |
| | , | | 1,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2553 | | | | | |
| | , | | 428.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2554 | | | | | |
| | , | | 266.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2555 | | | | | |
| | , | | 1,987.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2556 | | | | | |
| | , | | 3,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2557 | | | | | |
| | , | | 332.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2558 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2559 | | | | | |
| | , | | 305.00 | NA | NA | 0.00 |
| | Redacted Cust Num 256 | | | | | |
| | , | | 1,068.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2560 | | | | | |
| | , | | 384.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2561 | | | | | |
| | , | | 438.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2562 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2563 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2564 | | | | | |
| | , | | 260.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2565 | | | | | |
| | , | | 349.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2566 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2567 | | | | | |
| | , | | 447.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2568 | | | | | |
| | , | | 447.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2569 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 257 | | | | | |
| | , | | 2,847.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2570 | | | | | |
| | , | | 384.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2571 | | | | | |
| | , | | 228.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2572 | | | | | |
| | , | | 167.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2573 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2574 | | | | | |
| | , | | 207.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2575 | | | | | |
| | , | | 207.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2576 | | | | | |
| | , | | 207.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2577 | | | | | |
| | , | | 207.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2578 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2579 | | | | | |
| | , | | 580.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 258 | | | | | |
| | , | | 1,207.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2580 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2581 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2582 | | | | | |
| | , | | 357.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2583 | | | | | |
| | , | | 357.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2584 | | | | | |
| | , | | 357.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2585 | | | | | |
| | , | | 357.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2586 | | | | | |
| | , | | 170.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2587 | | | | | |
| | , | | 283,145.20 | NA | NA | 0.00 |
| | Redacted Cust Num 2588 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2589 | | | | | |
| | , | | 114.00 | NA | NA | 0.00 |
| | Redacted Cust Num 259 | | | | | |
| | , | | 581.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2590 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2591 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2592 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2593 | | | | | |
| | , | | 287.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2594 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2595 | | | | | |
| | , | | 564.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2596 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2597 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2598 | | | | | |
| | , | | 510.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2599 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 26 | | | | | |
| | , | | 2,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 260 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2600 | | | | | |
| | , | | 152,997.27 | NA | NA | 0.00 |
| | Redacted Cust Num 2601 | | | | | |
| | , | | 412.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2602 | | | | | |
| | , | | 595.83 | NA | NA | 0.00 |
| | Redacted Cust Num 2603 | | | | | |
| | , | | 595.84 | NA | NA | 0.00 |
| | Redacted Cust Num 2604 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2605 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2606 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2607 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2608 | | | | | |
| | , | | 220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2609 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 261 | | | | | |
| | , | | 2,850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2610 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2611 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2612 | | | | | |
| | , | | 437.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2613 | | | | | |
| | , | | 280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2614 | | | | | |
| | , | | 434.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2615 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2616 | | | | | |
| | , | | 115.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2617 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2618 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2619 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 262 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2620 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2621 | | | | | |
| | , | | 137.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2622 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2623 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2624 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2625 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2626 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2627 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2628 | | | | | |
| | , | | 166.66 | NA | NA | 0.00 |
| | Redacted Cust Num 2629 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 263 | | | | | |
| | , | | 2,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2630 | | | | | |
| | , | | 1,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2631 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2632 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2633 | | | | | |
| | , | | 1,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2634 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2635 | | | | | |
| | , | | 20.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2636 | | | | | |
| | , | | 195.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2637 | | | | | |
| | , | | 235.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2638 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2639 | | | | | |
| | , | | 413.75 | NA | NA | 0.00 |
| | Redacted Cust Num 264 | | | | | |
| | , | | 1,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2640 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2641 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2642 | | | | | |
| | , | | 383.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2643 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2644 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2645 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2646 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2647 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2648 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2649 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 265 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2650 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2651 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2652 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2653 | | | | | |
| | , | | 260.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2654 | | | | | |
| | , | | 260.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2655 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2656 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2657 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2658 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2659 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |
| | Redacted Cust Num 266 | | | | | |
| | , | | 935.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2660 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2661 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2662 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2663 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2664 | | | | | |
| | , | | 433.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2665 | | | | | |
| | , | | 145.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2666 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2667 | | | | | |
| | , | | 873.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2668 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2669 | | | | | |
| | , | | 290.00 | NA | NA | 0.00 |
| | Redacted Cust Num 267 | | | | | |
| | , | | 722.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2670 | | | | | |
| | , | | 0.10 | NA | NA | 0.00 |
| | Redacted Cust Num 2671 | | | | | |
| | , | | 131.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2672 | | | | | |
| | , | | 158.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2673 | | | | | |
| | , | | 355.71 | NA | NA | 0.00 |
| | Redacted Cust Num 2674 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2675 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2676 | | | | | |
| | , | | 67.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2677 | | | | | |
| | , | | 70.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2678 | | | | | |
| | , | | 156.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2679 | | | | | |
| | , | | 312.50 | NA | NA | 0.00 |
| | Redacted Cust Num 268 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2680 | | | | | |
| | , | | 340.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2681 | | | | | |
| | , | | 345.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2682 | | | | | |
| | , | | 306.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2683 | | | | | |
| | , | | 306.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2684 | | | | | |
| | , | | 679.17 | NA | NA | 0.00 |
| | Redacted Cust Num 2685 | | | | | |
| | , | | 437.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2686 | | | | | |
| | , | | 2,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2687 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2688 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2689 | | | | | |
| | , | | 398.00 | NA | NA | 0.00 |
| | Redacted Cust Num 269 | | | | | |
| | , | | 452.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2690 | | | | | |
| | , | | 398.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2691 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2692 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2693 | | | | | |
| | , | | 306.66 | NA | NA | 0.00 |
| | Redacted Cust Num 2694 | | | | | |
| | , | | 306.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2695 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2696 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2697 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2698 | | | | | |
| | , | | 275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2699 | | | | | |
| | , | | 2,005.00 | NA | NA | 0.00 |
| | Redacted Cust Num 27 | | | | | |
| | , | | 2,766.00 | NA | NA | 0.00 |
| | Redacted Cust Num 270 | | | | | |
| | , | | 2,701.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2700 | | | | | |
| | , | | 370.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2701 | | | | | |
| | , | | 396.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2702 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2703 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2704 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2705 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2706 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2707 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2708 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2709 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 271 | | | | | |
| | , | | 637.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2710 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2711 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2712 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2713 | | | | | |
| | , | | 1,280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2714 | | | | | |
| | , | | 1,280.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2715 | | | | | |
| | , | | 445.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2716 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2717 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2718 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2719 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 272 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2720 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2721 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2722 | | | | | |
| | , | | 408.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2723 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2724 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2725 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2726 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2727 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2728 | | | | | |
| | , | | 5,181.72 | NA | NA | 0.00 |
| | Redacted Cust Num 2729 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 273 | | | | | |
| | , | | 2,221.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2730 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2731 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2732 | | | | | |
| | , | | 520.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2733 | | | | | |
| | , | | 320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2734 | | | | | |
| | , | | 882.72 | NA | NA | 0.00 |
| | Redacted Cust Num 2735 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2736 | | | | | |
| | , | | 30.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2737 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2738 | | | | | |
| | , | | 474.13 | NA | NA | 0.00 |
| | Redacted Cust Num 2739 | | | | | |
| | , | | 291.67 | NA | NA | 0.00 |
| | Redacted Cust Num 274 | | | | | |
| | , | | 913.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2740 | | | | | |
| | , | | 291.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2741 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2742 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2743 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2744 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2745 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2746 | | | | | |
| | , | | 2,475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2747 | | | | | |
| | , | | 335.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2748 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2749 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 275 | | | | | |
| | , | | 2,241.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2750 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2751 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2752 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2753 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2754 | | | | | |
| | , | | 415.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2755 | | | | | |
| | , | | 415.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2756 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2757 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2758 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2759 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 276 | | | | | |
| | , | | 1,011.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2760 | | | | | |
| | , | | 75.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2761 | | | | | |
| | , | | 85.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2762 | | | | | |
| | , | | 85.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2763 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2764 | | | | | |
| | , | | 380.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2765 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2766 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2767 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2768 | | | | | |
| | , | | 353.34 | NA | NA | 0.00 |
| | Redacted Cust Num 2769 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 277 | | | | | |
| | , | | 2,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2770 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2771 | | | | | |
| | , | | 240.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2772 | | | | | |
| | , | | 162.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2773 | | | | | |
| | , | | 256.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2774 | | | | | |
| | , | | 270.84 | NA | NA | 0.00 |
| | Redacted Cust Num 2775 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2776 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2777 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2778 | | | | | |
| | , | | 256.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2779 | | | | | |
| | , | | 442.50 | NA | NA | 0.00 |
| | Redacted Cust Num 278 | | | | | |
| | , | | 3,988.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2780 | | | | | |
| | , | | 442.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2781 | | | | | |
| | , | | 442.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2782 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2783 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2784 | | | | | |
| | , | | 196.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2785 | | | | | |
| | , | | 196.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2786 | | | | | |
| | , | | 196.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2787 | | | | | |
| | , | | 196.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2788 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2789 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 279 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2790 | | | | | |
| | , | | 191.67 | NA | NA | 0.00 |
| | Redacted Cust Num 2791 | | | | | |
| | , | | 356.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2792 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2793 | | | | | |
| | , | | 330.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2794 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2795 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2796 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2797 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2798 | | | | | |
| | , | | 220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2799 | | | | | |
| | , | | 755.00 | NA | NA | 0.00 |
| | Redacted Cust Num 28 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 280 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2800 | | | | | |
| | , | | 633.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2801 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2802 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2803 | | | | | |
| | , | | 290.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2804 | | | | | |
| | , | | 290.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2805 | | | | | |
| | , | | 385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2806 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2807 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2808 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2809 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 281 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2810 | | | | | |
| | , | | 75.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2811 | | | | | |
| | , | | 396.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2812 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2813 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2814 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2815 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2816 | | | | | |
| | , | | 187.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2817 | | | | | |
| | , | | 498.75 | NA | NA | 0.00 |
| | Redacted Cust Num 2818 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2819 | | | | | |
| | , | | 356.25 | NA | NA | 0.00 |
| | Redacted Cust Num 282 | | | | | |
| | , | | 2,542.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2820 | | | | | |
| | , | | 25.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2821 | | | | | |
| | , | | 25.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2822 | | | | | |
| | , | | 25.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2823 | | | | | |
| | , | | 287.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2824 | | | | | |
| | , | | 1,325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2825 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2826 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2827 | | | | | |
| | , | | 712.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2828 | | | | | |
| | , | | 712.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2829 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 283 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2830 | | | | | |
| | , | | 244.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2831 | | | | | |
| | , | | 30.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2832 | | | | | |
| | , | | 143.75 | NA | NA | 0.00 |
| | Redacted Cust Num 2833 | | | | | |
| | , | | 30.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2834 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2835 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2836 | | | | | |
| | , | | 110.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2837 | | | | | |
| | , | | 110.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2838 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2839 | | | | | |
| | , | | 263.89 | NA | NA | 0.00 |
| | Redacted Cust Num 284 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2840 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2841 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2842 | | | | | |
| | , | | 237.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2843 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2844 | | | | | |
| | , | | 337.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2845 | | | | | |
| | , | | 191.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2846 | | | | | |
| | , | | 191.66 | NA | NA | 0.00 |
| | Redacted Cust Num 2847 | | | | | |
| | , | | 315.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2848 | | | | | |
| | , | | 140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2849 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 285 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2850 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2851 | | | | | |
| | , | | 340.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2852 | | | | | |
| | , | | 245.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2853 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2854 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2855 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2856 | | | | | |
| | , | | 283.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2857 | | | | | |
| | , | | 283.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2858 | | | | | |
| | , | | 283.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2859 | | | | | |
| | , | | 356.25 | NA | NA | 0.00 |
| | Redacted Cust Num 286 | | | | | |
| | , | | 558.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2860 | | | | | |
| | , | | 133.35 | NA | NA | 0.00 |
| | Redacted Cust Num 2861 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2862 | | | | | |
| | , | | 245.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2863 | | | | | |
| | , | | 270.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2864 | | | | | |
| | , | | 270.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2865 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2866 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2867 | | | | | |
| | , | | 282.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2868 | | | | | |
| | , | | 282.50 | NA | NA | 0.00 |
| | Redacted Cust Num 2869 | | | | | |
| | , | | 282.50 | NA | NA | 0.00 |
| | Redacted Cust Num 287 | | | | | |
| | , | | 372.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2870 | | | | | |
| | , | | 208.33 | NA | NA | 0.00 |
| | Redacted Cust Num 2871 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2872 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2873 | | | | | |
| | , | | 347.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2874 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2875 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2876 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2877 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2878 | | | | | |
| | , | | 191.66 | NA | NA | 0.00 |
| | Redacted Cust Num 2879 | | | | | |
| | , | | 191.67 | NA | NA | 0.00 |
| | Redacted Cust Num 288 | | | | | |
| | , | | 1,757.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2880 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2881 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2882 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2883 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2884 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2885 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2886 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2887 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2888 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2889 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 289 | | | | | |
| | , | | 112.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2890 | | | | | |
| | , | | 520.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2891 | | | | | |
| | , | | 503.37 | NA | NA | 0.00 |
| | Redacted Cust Num 2892 | | | | | |
| | , | | 230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2893 | | | | | |
| | , | | 220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2894 | | | | | |
| | , | | 2,430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2895 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 2896 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 2897 | | | | | |
| | , | | 256.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2898 | | | | | |
| | , | | 256.25 | NA | NA | 0.00 |
| | Redacted Cust Num 2899 | | | | | |
| | , | | 655.00 | NA | NA | 0.00 |
| | Redacted Cust Num 29 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 290 | | | | | |
| | , | | 1,710.00 | NA | NA | 0.00 |
| | Redacted Cust Num 291 | | | | | |
| | , | | 2,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 292 | | | | | |
| | , | | 3,019.00 | NA | NA | 0.00 |
| | Redacted Cust Num 293 | | | | | |
| | , | | 2,142.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 294 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 295 | | | | | |
| | , | | 4,093.00 | NA | NA | 0.00 |
| | Redacted Cust Num 296 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 297 | | | | | |
| | , | | 623.00 | NA | NA | 0.00 |
| | Redacted Cust Num 298 | | | | | |
| | , | | 445.00 | NA | NA | 0.00 |
| | Redacted Cust Num 299 | | | | | |
| | , | | 138.00 | NA | NA | 0.00 |
| | Redacted Cust Num 3 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 30 | | | | | |
| | , | | 237.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 300 | | | | | |
| | , | | 2,062.00 | NA | NA | 0.00 |
| | Redacted Cust Num 301 | | | | | |
| | , | | 903.00 | NA | NA | 0.00 |
| | Redacted Cust Num 302 | | | | | |
| | , | | 132.00 | NA | NA | 0.00 |
| | Redacted Cust Num 303 | | | | | |
| | , | | 1,917.00 | NA | NA | 0.00 |
| | Redacted Cust Num 304 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 305 | | | | | |
| | , | | 2,999.00 | NA | NA | 0.00 |
| | Redacted Cust Num 306 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 307 | | | | | |
| | , | | 3,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 308 | | | | | |
| | , | | 1,229.00 | NA | NA | 0.00 |
| | Redacted Cust Num 309 | | | | | |
| | , | | 238.00 | NA | NA | 0.00 |
| | Redacted Cust Num 31 | | | | | |
| | , | | 1,424.00 | NA | NA | 0.00 |
| | Redacted Cust Num 310 | | | | | |
| | , | | 5,141.00 | NA | NA | 0.00 |
| | Redacted Cust Num 311 | | | | | |
| | , | | 5,608.00 | NA | NA | 0.00 |
| | Redacted Cust Num 312 | | | | | |
| | , | | 2,226.00 | NA | NA | 0.00 |
| | Redacted Cust Num 313 | | | | | |
| | , | | 238.00 | NA | NA | 0.00 |
| | Redacted Cust Num 314 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 315 | | | | | |
| | , | | 3,455.00 | NA | NA | 0.00 |
| | Redacted Cust Num 316 | | | | | |
| | , | | 906.00 | NA | NA | 0.00 |
| | Redacted Cust Num 317 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 318 | | | | | |
| | , | | 857.00 | NA | NA | 0.00 |
| | Redacted Cust Num 319 | | | | | |
| | , | | 1,447.00 | NA | NA | 0.00 |
| | Redacted Cust Num 32 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 320 | | | | | |
| | , | | 2,362.00 | NA | NA | 0.00 |
| | Redacted Cust Num 321 | | | | | |
| | , | | 2,637.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 322 | | | | | |
| | , | | 482.00 | NA | NA | 0.00 |
| | Redacted Cust Num 323 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 324 | | | | | |
| | , | | 2,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 325 | | | | | |
| | , | | 97.00 | NA | NA | 0.00 |
| | Redacted Cust Num 326 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 327 | | | | | |
| | , | | 1,385.00 | NA | NA | 0.00 |
| | Redacted Cust Num 328 | | | | | |
| | , | | 736.00 | NA | NA | 0.00 |
| | Redacted Cust Num 329 | | | | | |
| | , | | 633.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 33 | | | | | |
| | , | | 1,675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 330 | | | | | |
| | , | | 1,106.00 | NA | NA | 0.00 |
| | Redacted Cust Num 331 | | | | | |
| | , | | 1,002.00 | NA | NA | 0.00 |
| | Redacted Cust Num 332 | | | | | |
| | , | | 2,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 333 | | | | | |
| | , | | 1,402.00 | NA | NA | 0.00 |
| | Redacted Cust Num 334 | | | | | |
| | , | | 323.00 | NA | NA | 0.00 |
| | Redacted Cust Num 335 | | | | | |
| | , | | 1,518.00 | NA | NA | 0.00 |
| | Redacted Cust Num 336 | | | | | |
| | , | | 427.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 337 | | | | | |
| | , | | 1,022.00 | NA | NA | 0.00 |
| | Redacted Cust Num 338 | | | | | |
| | , | | 1,578.00 | NA | NA | 0.00 |
| | Redacted Cust Num 339 | | | | | |
| | , | | 445.00 | NA | NA | 0.00 |
| | Redacted Cust Num 34 | | | | | |
| | , | | 2,547.00 | NA | NA | 0.00 |
| | Redacted Cust Num 340 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 341 | | | | | |
| | , | | 1,467.00 | NA | NA | 0.00 |
| | Redacted Cust Num 342 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 343 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 344 | | | | | |
| | , | | 257.00 | NA | NA | 0.00 |
| | Redacted Cust Num 345 | | | | | |
| | , | | 372.00 | NA | NA | 0.00 |
| | Redacted Cust Num 346 | | | | | |
| | , | | 763.00 | NA | NA | 0.00 |
| | Redacted Cust Num 347 | | | | | |
| | , | | 871.00 | NA | NA | 0.00 |
| | Redacted Cust Num 348 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 349 | | | | | |
| | , | | 1,775.00 | NA | NA | 0.00 |
| | Redacted Cust Num 35 | | | | | |
| | , | | 1,322.00 | NA | NA | 0.00 |
| | Redacted Cust Num 350 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 351 | | | | | |
| | , | | 2,067.00 | NA | NA | 0.00 |
| | Redacted Cust Num 352 | | | | | |
| | , | | 2,181.00 | NA | NA | 0.00 |
| | Redacted Cust Num 353 | | | | | |
| | , | | 697.00 | NA | NA | 0.00 |
| | Redacted Cust Num 354 | | | | | |
| | , | | 2,585.00 | NA | NA | 0.00 |
| | Redacted Cust Num 355 | | | | | |
| | , | | 3,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 356 | | | | | |
| | , | | 1,080.00 | NA | NA | 0.00 |
| | Redacted Cust Num 357 | | | | | |
| | , | | 552.00 | NA | NA | 0.00 |
| | Redacted Cust Num 358 | | | | | |
| | , | | 1,831.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 359 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 36 | | | | | |
| | , | | 1,874.00 | NA | NA | 0.00 |
| | Redacted Cust Num 360 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 361 | | | | | |
| | , | | 447.00 | NA | NA | 0.00 |
| | Redacted Cust Num 362 | | | | | |
| | , | | 589.00 | NA | NA | 0.00 |
| | Redacted Cust Num 363 | | | | | |
| | , | | 2,609.00 | NA | NA | 0.00 |
| | Redacted Cust Num 364 | | | | | |
| | , | | 581.00 | NA | NA | 0.00 |
| | Redacted Cust Num 365 | | | | | |
| | , | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 366 | | | | | |
| | , | | 1,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 367 | | | | | |
| | , | | 233.00 | NA | NA | 0.00 |
| | Redacted Cust Num 368 | | | | | |
| | , | | 3,432.00 | NA | NA | 0.00 |
| | Redacted Cust Num 369 | | | | | |
| | , | | 1,198.00 | NA | NA | 0.00 |
| | Redacted Cust Num 37 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 370 | | | | | |
| | , | | 3,003.00 | NA | NA | 0.00 |
| | Redacted Cust Num 371 | | | | | |
| | , | | 1,975.00 | NA | NA | 0.00 |
| | Redacted Cust Num 372 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 373 | | | | | |
| | , | | 2,035.00 | NA | NA | 0.00 |
| | Redacted Cust Num 374 | | | | | |
| | , | | 1,220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 375 | | | | | |
| | , | | 2,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 376 | | | | | |
| | , | | 1,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 377 | | | | | |
| | , | | 1,638.00 | NA | NA | 0.00 |
| | Redacted Cust Num 378 | | | | | |
| | , | | 488.00 | NA | NA | 0.00 |
| | Redacted Cust Num 379 | | | | | |
| | , | | 2,357.00 | NA | NA | 0.00 |
| | Redacted Cust Num 38 | | | | | |
| | , | | 2,645.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 380 | | | | | |
| | , | | 509.00 | NA | NA | 0.00 |
| | Redacted Cust Num 381 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 382 | | | | | |
| | , | | 815.00 | NA | NA | 0.00 |
| | Redacted Cust Num 383 | | | | | |
| | , | | 718.00 | NA | NA | 0.00 |
| | Redacted Cust Num 384 | | | | | |
| | , | | 1,652.00 | NA | NA | 0.00 |
| | Redacted Cust Num 385 | | | | | |
| | , | | 3,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 386 | | | | | |
| | , | | 286.00 | NA | NA | 0.00 |
| | Redacted Cust Num 387 | | | | | |
| | , | | 1,763.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 388 | | | | | |
| | , | | 2,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 389 | | | | | |
| | , | | 68.00 | NA | NA | 0.00 |
| | Redacted Cust Num 39 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 390 | | | | | |
| | , | | 1,510.00 | NA | NA | 0.00 |
| | Redacted Cust Num 391 | | | | | |
| | , | | 1,153.00 | NA | NA | 0.00 |
| | Redacted Cust Num 392 | | | | | |
| | , | | 185.00 | NA | NA | 0.00 |
| | Redacted Cust Num 393 | | | | | |
| | , | | 2,789.00 | NA | NA | 0.00 |
| | Redacted Cust Num 394 | | | | | |
| | , | | 622.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 395 | | | | | |
| | , | | 1,602.00 | NA | NA | 0.00 |
| | Redacted Cust Num 396 | | | | | |
| | , | | 2,042.00 | NA | NA | 0.00 |
| | Redacted Cust Num 397 | | | | | |
| | , | | 256.00 | NA | NA | 0.00 |
| | Redacted Cust Num 398 | | | | | |
| | , | | 281.00 | NA | NA | 0.00 |
| | Redacted Cust Num 399 | | | | | |
| | , | | 2,147.00 | NA | NA | 0.00 |
| | Redacted Cust Num 4 | | | | | |
| | , | | 640.00 | NA | NA | 0.00 |
| | Redacted Cust Num 40 | | | | | |
| | , | | 3,025.00 | NA | NA | 0.00 |
| | Redacted Cust Num 400 | | | | | |
| | , | | 1,260.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 401 | | | | | |
| | , | | 1,889.00 | NA | NA | 0.00 |
| | Redacted Cust Num 402 | | | | | |
| | , | | 131.00 | NA | NA | 0.00 |
| | Redacted Cust Num 403 | | | | | |
| | , | | 1,205.00 | NA | NA | 0.00 |
| | Redacted Cust Num 404 | | | | | |
| | , | | 3,038.00 | NA | NA | 0.00 |
| | Redacted Cust Num 405 | | | | | |
| | , | | 1,888.00 | NA | NA | 0.00 |
| | Redacted Cust Num 406 | | | | | |
| | , | | 1,555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 407 | | | | | |
| | , | | 465.00 | NA | NA | 0.00 |
| | Redacted Cust Num 408 | | | | | |
| | , | | 275.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 409 | | | | | |
| | , | | 283.00 | NA | NA | 0.00 |
| | Redacted Cust Num 41 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 410 | | | | | |
| | , | | 555.00 | NA | NA | 0.00 |
| | Redacted Cust Num 411 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 412 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 413 | | | | | |
| | , | | 585.00 | NA | NA | 0.00 |
| | Redacted Cust Num 414 | | | | | |
| | , | | 1,421.00 | NA | NA | 0.00 |
| | Redacted Cust Num 415 | | | | | |
| | , | | 1,462.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 416 | | | | | |
| | , | | 593.00 | NA | NA | 0.00 |
| | Redacted Cust Num 417 | | | | | |
| | , | | 5,029.00 | NA | NA | 0.00 |
| | Redacted Cust Num 418 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 419 | | | | | |
| | , | | 14.00 | NA | NA | 0.00 |
| | Redacted Cust Num 42 | | | | | |
| | , | | 2,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 420 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 421 | | | | | |
| | , | | 695.00 | NA | NA | 0.00 |
| | Redacted Cust Num 422 | | | | | |
| | , | | 1,664.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 423 | | | | | |
| | , | | 151.00 | NA | NA | 0.00 |
| | Redacted Cust Num 424 | | | | | |
| | , | | 329.00 | NA | NA | 0.00 |
| | Redacted Cust Num 425 | | | | | |
| | , | | 1,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 426 | | | | | |
| | , | | 1,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 427 | | | | | |
| | , | | 559.00 | NA | NA | 0.00 |
| | Redacted Cust Num 428 | | | | | |
| | , | | 815.00 | NA | NA | 0.00 |
| | Redacted Cust Num 429 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 43 | | | | | |
| | , | | 7,678.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 430 | | | | | |
| | , | | 1,212.00 | NA | NA | 0.00 |
| | Redacted Cust Num 431 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 432 | | | | | |
| | , | | 3,082.00 | NA | NA | 0.00 |
| | Redacted Cust Num 433 | | | | | |
| | , | | 119.00 | NA | NA | 0.00 |
| | Redacted Cust Num 434 | | | | | |
| | , | | 3,295.00 | NA | NA | 0.00 |
| | Redacted Cust Num 435 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 436 | | | | | |
| | , | | 246.00 | NA | NA | 0.00 |
| | Redacted Cust Num 437 | | | | | |
| | , | | 771.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 438 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 439 | | | | | |
| | , | | 2,542.00 | NA | NA | 0.00 |
| | Redacted Cust Num 44 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 440 | | | | | |
| | , | | 1,065.00 | NA | NA | 0.00 |
| | Redacted Cust Num 441 | | | | | |
| | , | | 713.00 | NA | NA | 0.00 |
| | Redacted Cust Num 442 | | | | | |
| | , | | 575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 443 | | | | | |
| | , | | 1,473.00 | NA | NA | 0.00 |
| | Redacted Cust Num 444 | | | | | |
| | , | | 3,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 445 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |
| | Redacted Cust Num 446 | | | | | |
| | , | | 1,756.00 | NA | NA | 0.00 |
| | Redacted Cust Num 447 | | | | | |
| | , | | 2,475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 448 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 449 | | | | | |
| | , | | 1,249.00 | NA | NA | 0.00 |
| | Redacted Cust Num 45 | | | | | |
| | , | | 1,110.00 | NA | NA | 0.00 |
| | Redacted Cust Num 450 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 451 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 452 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |
| | Redacted Cust Num 453 | | | | | |
| | , | | 1,763.00 | NA | NA | 0.00 |
| | Redacted Cust Num 454 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 455 | | | | | |
| | , | | 332.00 | NA | NA | 0.00 |
| | Redacted Cust Num 456 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 457 | | | | | |
| | , | | 2,317.00 | NA | NA | 0.00 |
| | Redacted Cust Num 458 | | | | | |
| | , | | 1,384.00 | NA | NA | 0.00 |
| | Redacted Cust Num 459 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 46 | | | | | |
| | , | | 1,475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 460 | | | | | |
| | , | | 977.00 | NA | NA | 0.00 |
| | Redacted Cust Num 461 | | | | | |
| | , | | 171.00 | NA | NA | 0.00 |
| | Redacted Cust Num 462 | | | | | |
| | , | | 1,110.00 | NA | NA | 0.00 |
| | Redacted Cust Num 463 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 464 | | | | | |
| | , | | 1,144.00 | NA | NA | 0.00 |
| | Redacted Cust Num 465 | | | | | |
| | , | | 2,360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 466 | | | | | |
| | , | | 1,127.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 467 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 468 | | | | | |
| | , | | 3,447.00 | NA | NA | 0.00 |
| | Redacted Cust Num 469 | | | | | |
| | , | | 2,860.00 | NA | NA | 0.00 |
| | Redacted Cust Num 47 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 470 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 471 | | | | | |
| | , | | 2,481.00 | NA | NA | 0.00 |
| | Redacted Cust Num 472 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 473 | | | | | |
| | , | | 2,105.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 474 | | | | | |
| | , | | 1,405.00 | NA | NA | 0.00 |
| | Redacted Cust Num 475 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 476 | | | | | |
| | , | | 285.00 | NA | NA | 0.00 |
| | Redacted Cust Num 477 | | | | | |
| | , | | 1,204.00 | NA | NA | 0.00 |
| | Redacted Cust Num 478 | | | | | |
| | , | | 224.00 | NA | NA | 0.00 |
| | Redacted Cust Num 479 | | | | | |
| | , | | 1,950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 48 | | | | | |
| | , | | 1,558.00 | NA | NA | 0.00 |
| | Redacted Cust Num 480 | | | | | |
| | , | | 923.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 481 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 482 | | | | | |
| | , | | 214.00 | NA | NA | 0.00 |
| | Redacted Cust Num 483 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 484 | | | | | |
| | , | | 436.00 | NA | NA | 0.00 |
| | Redacted Cust Num 485 | | | | | |
| | , | | 950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 486 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 487 | | | | | |
| | , | | 107.00 | NA | NA | 0.00 |
| | Redacted Cust Num 488 | | | | | |
| | , | | 204.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 489 | | | | | |
| | , | | 1,375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 49 | | | | | |
| | , | | 938.00 | NA | NA | 0.00 |
| | Redacted Cust Num 490 | | | | | |
| | , | | 228.00 | NA | NA | 0.00 |
| | Redacted Cust Num 491 | | | | | |
| | , | | 498.00 | NA | NA | 0.00 |
| | Redacted Cust Num 492 | | | | | |
| | , | | 1,612.00 | NA | NA | 0.00 |
| | Redacted Cust Num 493 | | | | | |
| | , | | 185.00 | NA | NA | 0.00 |
| | Redacted Cust Num 494 | | | | | |
| | , | | 4,055.00 | NA | NA | 0.00 |
| | Redacted Cust Num 495 | | | | | |
| | , | | 540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 496 | | | | | |
| | , | | 723.00 | NA | NA | 0.00 |
| | Redacted Cust Num 497 | | | | | |
| | , | | 425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 498 | | | | | |
| | , | | 320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 499 | | | | | |
| | , | | 1,278.00 | NA | NA | 0.00 |
| | Redacted Cust Num 5 | | | | | |
| | , | | 1,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 50 | | | | | |
| | , | | 3,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 500 | | | | | |
| | , | | 3,962.00 | NA | NA | 0.00 |
| | Redacted Cust Num 501 | | | | | |
| | , | | 788.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 502 | | | | | |
| | , | | 514.00 | NA | NA | 0.00 |
| | Redacted Cust Num 503 | | | | | |
| | , | | 4,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 504 | | | | | |
| | , | | 797.00 | NA | NA | 0.00 |
| | Redacted Cust Num 505 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 506 | | | | | |
| | , | | 4,024.00 | NA | NA | 0.00 |
| | Redacted Cust Num 507 | | | | | |
| | , | | 999.00 | NA | NA | 0.00 |
| | Redacted Cust Num 508 | | | | | |
| | , | | 735.00 | NA | NA | 0.00 |
| | Redacted Cust Num 509 | | | | | |
| | , | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 51 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 510 | | | | | |
| | , | | 4,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 511 | | | | | |
| | , | | 1,897.00 | NA | NA | 0.00 |
| | Redacted Cust Num 512 | | | | | |
| | , | | 1,300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 513 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 514 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 515 | | | | | |
| | , | | 992.00 | NA | NA | 0.00 |
| | Redacted Cust Num 516 | | | | | |
| | , | | 2,132.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 517 | | | | | |
| | , | | 1,290.00 | NA | NA | 0.00 |
| | Redacted Cust Num 518 | | | | | |
| | , | | 691.00 | NA | NA | 0.00 |
| | Redacted Cust Num 519 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 52 | | | | | |
| | , | | 2,825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 520 | | | | | |
| | , | | 708.00 | NA | NA | 0.00 |
| | Redacted Cust Num 521 | | | | | |
| | , | | 1,890.00 | NA | NA | 0.00 |
| | Redacted Cust Num 522 | | | | | |
| | , | | 2,494.00 | NA | NA | 0.00 |
| | Redacted Cust Num 523 | | | | | |
| | , | | 5,704.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 524 | | | | | |
| | , | | 428.00 | NA | NA | 0.00 |
| | Redacted Cust Num 525 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 526 | | | | | |
| | , | | 2,657.00 | NA | NA | 0.00 |
| | Redacted Cust Num 527 | | | | | |
| | , | | 915.00 | NA | NA | 0.00 |
| | Redacted Cust Num 528 | | | | | |
| | , | | 2,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 529 | | | | | |
| | , | | 2,249.00 | NA | NA | 0.00 |
| | Redacted Cust Num 53 | | | | | |
| | , | | 2,325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 530 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 531 | | | | | |
| | , | | 427.00 | NA | NA | 0.00 |
| | Redacted Cust Num 532 | | | | | |
| | , | | 140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 533 | | | | | |
| | , | | 2,128.00 | NA | NA | 0.00 |
| | Redacted Cust Num 534 | | | | | |
| | , | | 563.00 | NA | NA | 0.00 |
| | Redacted Cust Num 535 | | | | | |
| | , | | 183.00 | NA | NA | 0.00 |
| | Redacted Cust Num 536 | | | | | |
| | , | | 1,234.00 | NA | NA | 0.00 |
| | Redacted Cust Num 537 | | | | | |
| | , | | 1,220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 538 | | | | | |
| | , | | 3,188.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 539 | | | | | |
| | , | | 457.00 | NA | NA | 0.00 |
| | Redacted Cust Num 54 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 540 | | | | | |
| | , | | 52.00 | NA | NA | 0.00 |
| | Redacted Cust Num 541 | | | | | |
| | , | | 855.00 | NA | NA | 0.00 |
| | Redacted Cust Num 542 | | | | | |
| | , | | 248.00 | NA | NA | 0.00 |
| | Redacted Cust Num 543 | | | | | |
| | , | | 1,892.00 | NA | NA | 0.00 |
| | Redacted Cust Num 544 | | | | | |
| | , | | 88.00 | NA | NA | 0.00 |
| | Redacted Cust Num 545 | | | | | |
| | , | | 359.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 546 | | | | | |
| | , | | 564.00 | NA | NA | 0.00 |
| | Redacted Cust Num 547 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 548 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 549 | | | | | |
| | , | | 1,111.00 | NA | NA | 0.00 |
| | Redacted Cust Num 55 | | | | | |
| | , | | 360.00 | NA | NA | 0.00 |
| | Redacted Cust Num 550 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 551 | | | | | |
| | , | | 249.00 | NA | NA | 0.00 |
| | Redacted Cust Num 552 | | | | | |
| | , | | 2,939.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 553 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 554 | | | | | |
| | , | | 1,875.00 | NA | NA | 0.00 |
| | Redacted Cust Num 555 | | | | | |
| | , | | 1,942.00 | NA | NA | 0.00 |
| | Redacted Cust Num 556 | | | | | |
| | , | | 1,711.00 | NA | NA | 0.00 |
| | Redacted Cust Num 557 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 558 | | | | | |
| | , | | 1,649.00 | NA | NA | 0.00 |
| | Redacted Cust Num 559 | | | | | |
| | , | | 457.00 | NA | NA | 0.00 |
| | Redacted Cust Num 56 | | | | | |
| | , | | 1,675.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 560 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 561 | | | | | |
| | , | | 506.00 | NA | NA | 0.00 |
| | Redacted Cust Num 562 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 563 | | | | | |
| | , | | 1,970.00 | NA | NA | 0.00 |
| | Redacted Cust Num 564 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 565 | | | | | |
| | , | | 2,445.00 | NA | NA | 0.00 |
| | Redacted Cust Num 566 | | | | | |
| | , | | 1,320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 567 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 568 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 569 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 57 | | | | | |
| | , | | 986.00 | NA | NA | 0.00 |
| | Redacted Cust Num 570 | | | | | |
| | , | | 1,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 571 | | | | | |
| | , | | 1,620.00 | NA | NA | 0.00 |
| | Redacted Cust Num 572 | | | | | |
| | , | | 793.00 | NA | NA | 0.00 |
| | Redacted Cust Num 573 | | | | | |
| | , | | 431.00 | NA | NA | 0.00 |
| | Redacted Cust Num 574 | | | | | |
| | , | | 469.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 575 | | | | | |
| | , | | 1,687.00 | NA | NA | 0.00 |
| | Redacted Cust Num 576 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 577 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 578 | | | | | |
| | , | | 894.00 | NA | NA | 0.00 |
| | Redacted Cust Num 579 | | | | | |
| | , | | 1,443.00 | NA | NA | 0.00 |
| | Redacted Cust Num 58 | | | | | |
| | , | | 165.00 | NA | NA | 0.00 |
| | Redacted Cust Num 580 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 581 | | | | | |
| | , | | 1,410.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 582 | | | | | |
| | , | | 490.00 | NA | NA | 0.00 |
| | Redacted Cust Num 583 | | | | | |
| | , | | 297.00 | NA | NA | 0.00 |
| | Redacted Cust Num 584 | | | | | |
| | , | | 2,749.00 | NA | NA | 0.00 |
| | Redacted Cust Num 585 | | | | | |
| | , | | 774.00 | NA | NA | 0.00 |
| | Redacted Cust Num 586 | | | | | |
| | , | | 1,688.00 | NA | NA | 0.00 |
| | Redacted Cust Num 587 | | | | | |
| | , | | 991.00 | NA | NA | 0.00 |
| | Redacted Cust Num 588 | | | | | |
| | , | | 213.00 | NA | NA | 0.00 |
| | Redacted Cust Num 589 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 59 | | | | | |
| | , | | 1,950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 590 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 591 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 592 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |
| | Redacted Cust Num 593 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 594 | | | | | |
| | , | | 1,012.00 | NA | NA | 0.00 |
| | Redacted Cust Num 595 | | | | | |
| | , | | 1,050.00 | NA | NA | 0.00 |
| | Redacted Cust Num 596 | | | | | |
| | , | | 1,315.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 597 | | | | | |
| | , | | 713.00 | NA | NA | 0.00 |
| | Redacted Cust Num 598 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 599 | | | | | |
| | , | | 178.00 | NA | NA | 0.00 |
| | Redacted Cust Num 6 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 60 | | | | | |
| | , | | 552.00 | NA | NA | 0.00 |
| | Redacted Cust Num 600 | | | | | |
| | , | | 39.00 | NA | NA | 0.00 |
| | Redacted Cust Num 601 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 602 | | | | | |
| | , | | 157.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 603 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |
| | Redacted Cust Num 604 | | | | | |
| | , | | 1,277.00 | NA | NA | 0.00 |
| | Redacted Cust Num 605 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 606 | | | | | |
| | , | | 589.00 | NA | NA | 0.00 |
| | Redacted Cust Num 607 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 608 | | | | | |
| | , | | 1,682.00 | NA | NA | 0.00 |
| | Redacted Cust Num 609 | | | | | |
| | , | | 2,337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 61 | | | | | |
| | , | | 322.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 610 | | | | | |
| | , | | 309.00 | NA | NA | 0.00 |
| | Redacted Cust Num 611 | | | | | |
| | , | | 1,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 612 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 613 | | | | | |
| | , | | 607.00 | NA | NA | 0.00 |
| | Redacted Cust Num 614 | | | | | |
| | , | | 899.00 | NA | NA | 0.00 |
| | Redacted Cust Num 615 | | | | | |
| | , | | 75.00 | NA | NA | 0.00 |
| | Redacted Cust Num 616 | | | | | |
| | , | | 1,647.00 | NA | NA | 0.00 |
| | Redacted Cust Num 617 | | | | | |
| | , | | 561.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 618 | | | | | |
| | , | | 1,537.00 | NA | NA | 0.00 |
| | Redacted Cust Num 619 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 62 | | | | | |
| | , | | 1,042.00 | NA | NA | 0.00 |
| | Redacted Cust Num 620 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 621 | | | | | |
| | , | | 1,540.00 | NA | NA | 0.00 |
| | Redacted Cust Num 622 | | | | | |
| | , | | 320.00 | NA | NA | 0.00 |
| | Redacted Cust Num 623 | | | | | |
| | , | | 265.00 | NA | NA | 0.00 |
| | Redacted Cust Num 624 | | | | | |
| | , | | 699.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 625 | | | | | |
| | , | | 2,972.00 | NA | NA | 0.00 |
| | Redacted Cust Num 626 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 627 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 628 | | | | | |
| | , | | 900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 629 | | | | | |
| | , | | 5,196.00 | NA | NA | 0.00 |
| | Redacted Cust Num 63 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 630 | | | | | |
| | , | | 928.00 | NA | NA | 0.00 |
| | Redacted Cust Num 631 | | | | | |
| | , | | 648.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 632 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 633 | | | | | |
| | , | | 994.00 | NA | NA | 0.00 |
| | Redacted Cust Num 634 | | | | | |
| | , | | 578.00 | NA | NA | 0.00 |
| | Redacted Cust Num 635 | | | | | |
| | , | | 2,147.00 | NA | NA | 0.00 |
| | Redacted Cust Num 636 | | | | | |
| | , | | 101.00 | NA | NA | 0.00 |
| | Redacted Cust Num 637 | | | | | |
| | , | | 2,700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 638 | | | | | |
| | , | | 3,559.00 | NA | NA | 0.00 |
| | Redacted Cust Num 639 | | | | | |
| | , | | 388.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 64 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |
| | Redacted Cust Num 640 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |
| | Redacted Cust Num 641 | | | | | |
| | , | | 4,880.00 | NA | NA | 0.00 |
| | Redacted Cust Num 642 | | | | | |
| | , | | 1,252.00 | NA | NA | 0.00 |
| | Redacted Cust Num 643 | | | | | |
| | , | | 938.00 | NA | NA | 0.00 |
| | Redacted Cust Num 644 | | | | | |
| | , | | 604.00 | NA | NA | 0.00 |
| | Redacted Cust Num 645 | | | | | |
| | , | | 1,913.00 | NA | NA | 0.00 |
| | Redacted Cust Num 646 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 647 | | | | | |
| | , | | 43.00 | NA | NA | 0.00 |
| | Redacted Cust Num 648 | | | | | |
| | , | | 678.00 | NA | NA | 0.00 |
| | Redacted Cust Num 649 | | | | | |
| | , | | 2,105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 65 | | | | | |
| | , | | 1,386.00 | NA | NA | 0.00 |
| | Redacted Cust Num 650 | | | | | |
| | , | | 166.00 | NA | NA | 0.00 |
| | Redacted Cust Num 651 | | | | | |
| | , | | 2,818.00 | NA | NA | 0.00 |
| | Redacted Cust Num 652 | | | | | |
| | , | | 859.00 | NA | NA | 0.00 |
| | Redacted Cust Num 653 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 654 | | | | | |
| | , | | 2,105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 655 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 656 | | | | | |
| | , | | 205.00 | NA | NA | 0.00 |
| | Redacted Cust Num 657 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 658 | | | | | |
| | , | | 2,402.00 | NA | NA | 0.00 |
| | Redacted Cust Num 659 | | | | | |
| | , | | 718.00 | NA | NA | 0.00 |
| | Redacted Cust Num 66 | | | | | |
| | , | | 3,440.00 | NA | NA | 0.00 |
| | Redacted Cust Num 660 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 661 | | | | | |
| | , | | 115.00 | NA | NA | 0.00 |
| | Redacted Cust Num 662 | | | | | |
| | , | | 1,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 663 | | | | | |
| | , | | 220.00 | NA | NA | 0.00 |
| | Redacted Cust Num 664 | | | | | |
| | , | | 2,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 665 | | | | | |
| | , | | 1,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 666 | | | | | |
| | , | | 500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 667 | | | | | |
| | , | | 479.00 | NA | NA | 0.00 |
| | Redacted Cust Num 668 | | | | | |
| | , | | 283.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 669 | | | | | |
| | , | | 1,965.00 | NA | NA | 0.00 |
| | Redacted Cust Num 67 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 670 | | | | | |
| | , | | 448.00 | NA | NA | 0.00 |
| | Redacted Cust Num 671 | | | | | |
| | , | | 221.00 | NA | NA | 0.00 |
| | Redacted Cust Num 672 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 673 | | | | | |
| | , | | 1,483.00 | NA | NA | 0.00 |
| | Redacted Cust Num 674 | | | | | |
| | , | | 3,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 675 | | | | | |
| | , | | 52.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 676 | | | | | |
| | , | | 75.00 | NA | NA | 0.00 |
| | Redacted Cust Num 677 | | | | | |
| | , | | 253.00 | NA | NA | 0.00 |
| | Redacted Cust Num 678 | | | | | |
| | , | | 2,664.00 | NA | NA | 0.00 |
| | Redacted Cust Num 679 | | | | | |
| | , | | 255.00 | NA | NA | 0.00 |
| | Redacted Cust Num 68 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 680 | | | | | |
| | , | | 5,813.00 | NA | NA | 0.00 |
| | Redacted Cust Num 681 | | | | | |
| | , | | 3,255.00 | NA | NA | 0.00 |
| | Redacted Cust Num 682 | | | | | |
| | , | | 82.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 683 | | | | | |
| | , | | 2,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 684 | | | | | |
| | , | | 2,363.00 | NA | NA | 0.00 |
| | Redacted Cust Num 685 | | | | | |
| | , | | 1,272.00 | NA | NA | 0.00 |
| | Redacted Cust Num 686 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 687 | | | | | |
| | , | | 456.00 | NA | NA | 0.00 |
| | Redacted Cust Num 688 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 689 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 69 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 690 | | | | | |
| | , | | 2,082.00 | NA | NA | 0.00 |
| | Redacted Cust Num 691 | | | | | |
| | , | | 547.00 | NA | NA | 0.00 |
| | Redacted Cust Num 692 | | | | | |
| | , | | 7,640.00 | NA | NA | 0.00 |
| | Redacted Cust Num 693 | | | | | |
| | , | | 2,021.00 | NA | NA | 0.00 |
| | Redacted Cust Num 694 | | | | | |
| | , | | 1,325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 695 | | | | | |
| | , | | 161.00 | NA | NA | 0.00 |
| | Redacted Cust Num 696 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 697 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 698 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 699 | | | | | |
| | , | | 1,800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 7 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 70 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 700 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 701 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 702 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 703 | | | | | |
| | , | | 431.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 704 | | | | | |
| | , | | 845.00 | NA | NA | 0.00 |
| | Redacted Cust Num 705 | | | | | |
| | , | | 1,118.00 | NA | NA | 0.00 |
| | Redacted Cust Num 706 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 707 | | | | | |
| | , | | 1,957.00 | NA | NA | 0.00 |
| | Redacted Cust Num 708 | | | | | |
| | , | | 1,021.00 | NA | NA | 0.00 |
| | Redacted Cust Num 709 | | | | | |
| | , | | 2,290.00 | NA | NA | 0.00 |
| | Redacted Cust Num 71 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 710 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 711 | | | | | |
| | , | | 100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 712 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 713 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 714 | | | | | |
| | , | | 243.00 | NA | NA | 0.00 |
| | Redacted Cust Num 715 | | | | | |
| | , | | 917.00 | NA | NA | 0.00 |
| | Redacted Cust Num 716 | | | | | |
| | , | | 42.00 | NA | NA | 0.00 |
| | Redacted Cust Num 717 | | | | | |
| | , | | 115.00 | NA | NA | 0.00 |
| | Redacted Cust Num 718 | | | | | |
| | , | | 3,188.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 719 | | | | | |
| | , | | 1,837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 72 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 720 | | | | | |
| | , | | 1,095.00 | NA | NA | 0.00 |
| | Redacted Cust Num 721 | | | | | |
| | , | | 650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 722 | | | | | |
| | , | | 351.00 | NA | NA | 0.00 |
| | Redacted Cust Num 723 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 724 | | | | | |
| | , | | 700.00 | NA | NA | 0.00 |
| | Redacted Cust Num 725 | | | | | |
| | , | | 1,763.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 726 | | | | | |
| | , | | 2,350.00 | NA | NA | 0.00 |
| | Redacted Cust Num 727 | | | | | |
| | , | | 1,032.00 | NA | NA | 0.00 |
| | Redacted Cust Num 728 | | | | | |
| | , | | 1,471.00 | NA | NA | 0.00 |
| | Redacted Cust Num 729 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 73 | | | | | |
| | , | | 3,638.00 | NA | NA | 0.00 |
| | Redacted Cust Num 730 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 731 | | | | | |
| | , | | 172.00 | NA | NA | 0.00 |
| | Redacted Cust Num 732 | | | | | |
| | , | | 525.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 733 | | | | | |
| | , | | 0.01 | NA | NA | 0.00 |
| | Redacted Cust Num 734 | | | | | |
| | , | | 4,261.00 | NA | NA | 0.00 |
| | Redacted Cust Num 735 | | | | | |
| | , | | 468.00 | NA | NA | 0.00 |
| | Redacted Cust Num 736 | | | | | |
| | , | | 344.00 | NA | NA | 0.00 |
| | Redacted Cust Num 737 | | | | | |
| | , | | 1,496.00 | NA | NA | 0.00 |
| | Redacted Cust Num 738 | | | | | |
| | , | | 2,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 739 | | | | | |
| | , | | 2,312.00 | NA | NA | 0.00 |
| | Redacted Cust Num 74 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 740 | | | | | |
| | , | | 892.00 | NA | NA | 0.00 |
| | Redacted Cust Num 741 | | | | | |
| | , | | 720.00 | NA | NA | 0.00 |
| | Redacted Cust Num 742 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 743 | | | | | |
| | , | | 842.00 | NA | NA | 0.00 |
| | Redacted Cust Num 744 | | | | | |
| | , | | 1,495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 745 | | | | | |
| | , | | 160.00 | NA | NA | 0.00 |
| | Redacted Cust Num 746 | | | | | |
| | , | | 369.00 | NA | NA | 0.00 |
| | Redacted Cust Num 747 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 748 | | | | | |
| | , | | 1,495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 749 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 75 | | | | | |
| | , | | 1,124.00 | NA | NA | 0.00 |
| | Redacted Cust Num 750 | | | | | |
| | , | | 2,888.00 | NA | NA | 0.00 |
| | Redacted Cust Num 751 | | | | | |
| | , | | 742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 752 | | | | | |
| | , | | 304.00 | NA | NA | 0.00 |
| | Redacted Cust Num 753 | | | | | |
| | , | | 977.00 | NA | NA | 0.00 |
| | Redacted Cust Num 754 | | | | | |
| | , | | 917.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 755 | | | | | |
| | , | | 2,589.00 | NA | NA | 0.00 |
| | Redacted Cust Num 756 | | | | | |
| | , | | 203.00 | NA | NA | 0.00 |
| | Redacted Cust Num 757 | | | | | |
| | , | | 2,409.00 | NA | NA | 0.00 |
| | Redacted Cust Num 758 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 759 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 76 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 760 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 761 | | | | | |
| | , | | 370.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 762 | | | | | |
| | , | | 178.00 | NA | NA | 0.00 |
| | Redacted Cust Num 763 | | | | | |
| | , | | 959.00 | NA | NA | 0.00 |
| | Redacted Cust Num 764 | | | | | |
| | , | | 1,051.00 | NA | NA | 0.00 |
| | Redacted Cust Num 765 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 766 | | | | | |
| | , | | 1,814.00 | NA | NA | 0.00 |
| | Redacted Cust Num 767 | | | | | |
| | , | | 475.00 | NA | NA | 0.00 |
| | Redacted Cust Num 768 | | | | | |
| | , | | 1,843.00 | NA | NA | 0.00 |
| | Redacted Cust Num 769 | | | | | |
| | , | | 172.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 77 | | | | | |
| | , | | 300.00 | NA | NA | 0.00 |
| | Redacted Cust Num 770 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 771 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 772 | | | | | |
| | , | | 822.00 | NA | NA | 0.00 |
| | Redacted Cust Num 773 | | | | | |
| | , | | 1,649.00 | NA | NA | 0.00 |
| | Redacted Cust Num 774 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 775 | | | | | |
| | , | | 430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 776 | | | | | |
| | , | | 2,668.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 777 | | | | | |
| | , | | 1,645.00 | NA | NA | 0.00 |
| | Redacted Cust Num 778 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 779 | | | | | |
| | , | | 2,330.00 | NA | NA | 0.00 |
| | Redacted Cust Num 78 | | | | | |
| | , | | 2,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 780 | | | | | |
| | , | | 2,408.00 | NA | NA | 0.00 |
| | Redacted Cust Num 781 | | | | | |
| | , | | 170.00 | NA | NA | 0.00 |
| | Redacted Cust Num 782 | | | | | |
| | , | | 1,073.00 | NA | NA | 0.00 |
| | Redacted Cust Num 783 | | | | | |
| | , | | 382.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 784 | | | | | |
| | , | | 3,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 785 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 786 | | | | | |
| | , | | 1,942.00 | NA | NA | 0.00 |
| | Redacted Cust Num 787 | | | | | |
| | , | | 200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 788 | | | | | |
| | , | | 662.00 | NA | NA | 0.00 |
| | Redacted Cust Num 789 | | | | | |
| | , | | 178.00 | NA | NA | 0.00 |
| | Redacted Cust Num 79 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 790 | | | | | |
| | , | | 1,645.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 791 | | | | | |
| | , | | 444.00 | NA | NA | 0.00 |
| | Redacted Cust Num 792 | | | | | |
| | , | | 1,244.00 | NA | NA | 0.00 |
| | Redacted Cust Num 793 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 794 | | | | | |
| | , | | 1,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 795 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 796 | | | | | |
| | , | | 1,027.00 | NA | NA | 0.00 |
| | Redacted Cust Num 797 | | | | | |
| | , | | 1,154.00 | NA | NA | 0.00 |
| | Redacted Cust Num 798 | | | | | |
| | , | | 1,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 799 | | | | | |
| | , | | 532.00 | NA | NA | 0.00 |
| | Redacted Cust Num 8 | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Redacted Cust Num 80 | | | | | |
| | , | | 2,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 800 | | | | | |
| | , | | 3,380.00 | NA | NA | 0.00 |
| | Redacted Cust Num 801 | | | | | |
| | , | | 13.00 | NA | NA | 0.00 |
| | Redacted Cust Num 802 | | | | | |
| | , | | 337.00 | NA | NA | 0.00 |
| | Redacted Cust Num 803 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 804 | | | | | |
| | , | | 70.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 805 | | | | | |
| | , | | 425.00 | NA | NA | 0.00 |
| | Redacted Cust Num 806 | | | | | |
| | , | | 295.00 | NA | NA | 0.00 |
| | Redacted Cust Num 807 | | | | | |
| | , | | 990.00 | NA | NA | 0.00 |
| | Redacted Cust Num 808 | | | | | |
| | , | | 4,163.00 | NA | NA | 0.00 |
| | Redacted Cust Num 809 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 81 | | | | | |
| | , | | 1,450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 810 | | | | | |
| | , | | 2,401.00 | NA | NA | 0.00 |
| | Redacted Cust Num 811 | | | | | |
| | , | | 239.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 812 | | | | | |
| | , | | 149.00 | NA | NA | 0.00 |
| | Redacted Cust Num 813 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 814 | | | | | |
| | , | | 180.00 | NA | NA | 0.00 |
| | Redacted Cust Num 815 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 816 | | | | | |
| | , | | 252.00 | NA | NA | 0.00 |
| | Redacted Cust Num 817 | | | | | |
| | , | | 2,086.00 | NA | NA | 0.00 |
| | Redacted Cust Num 818 | | | | | |
| | , | | 205.00 | NA | NA | 0.00 |
| | Redacted Cust Num 819 | | | | | |
| | , | | 888.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 82 | | | | | |
| | , | | 550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 820 | | | | | |
| | , | | 480.00 | NA | NA | 0.00 |
| | Redacted Cust Num 821 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 822 | | | | | |
| | , | | 262.00 | NA | NA | 0.00 |
| | Redacted Cust Num 823 | | | | | |
| | , | | 287.00 | NA | NA | 0.00 |
| | Redacted Cust Num 824 | | | | | |
| | , | | 1,541.00 | NA | NA | 0.00 |
| | Redacted Cust Num 825 | | | | | |
| | , | | 2,268.00 | NA | NA | 0.00 |
| | Redacted Cust Num 826 | | | | | |
| | , | | 225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 827 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 828 | | | | | |
| | , | | 3,056.00 | NA | NA | 0.00 |
| | Redacted Cust Num 829 | | | | | |
| | , | | 167.00 | NA | NA | 0.00 |
| | Redacted Cust Num 83 | | | | | |
| | , | | 2,928.00 | NA | NA | 0.00 |
| | Redacted Cust Num 830 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 831 | | | | | |
| | , | | 655.00 | NA | NA | 0.00 |
| | Redacted Cust Num 832 | | | | | |
| | , | | 840.00 | NA | NA | 0.00 |
| | Redacted Cust Num 833 | | | | | |
| | , | | 2,105.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 834 | | | | | |
| | , | | 435.00 | NA | NA | 0.00 |
| | Redacted Cust Num 835 | | | | | |
| | , | | 765.00 | NA | NA | 0.00 |
| | Redacted Cust Num 836 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 837 | | | | | |
| | , | | 2,562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 838 | | | | | |
| | , | | 182.00 | NA | NA | 0.00 |
| | Redacted Cust Num 839 | | | | | |
| | , | | 331.00 | NA | NA | 0.00 |
| | Redacted Cust Num 84 | | | | | |
| | , | | 787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 840 | | | | | |
| | , | | 165.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 841 | | | | | |
| | , | | 294.00 | NA | NA | 0.00 |
| | Redacted Cust Num 842 | | | | | |
| | , | | 560.00 | NA | NA | 0.00 |
| | Redacted Cust Num 843 | | | | | |
| | , | | 847.00 | NA | NA | 0.00 |
| | Redacted Cust Num 844 | | | | | |
| | , | | 149.00 | NA | NA | 0.00 |
| | Redacted Cust Num 845 | | | | | |
| | , | | 480.00 | NA | NA | 0.00 |
| | Redacted Cust Num 846 | | | | | |
| | , | | 862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 847 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 848 | | | | | |
| | , | | 2,470.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 849 | | | | | |
| | , | | 1,400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 85 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 850 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 851 | | | | | |
| | , | | 657.00 | NA | NA | 0.00 |
| | Redacted Cust Num 852 | | | | | |
| | , | | 1,407.00 | NA | NA | 0.00 |
| | Redacted Cust Num 853 | | | | | |
| | , | | 7,559.00 | NA | NA | 0.00 |
| | Redacted Cust Num 854 | | | | | |
| | , | | 680.00 | NA | NA | 0.00 |
| | Redacted Cust Num 855 | | | | | |
| | , | | 1,445.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 856 | | | | | |
| | , | | 2,202.00 | NA | NA | 0.00 |
| | Redacted Cust Num 857 | | | | | |
| | , | | 625.00 | NA | NA | 0.00 |
| | Redacted Cust Num 858 | | | | | |
| | , | | 2,100.00 | NA | NA | 0.00 |
| | Redacted Cust Num 859 | | | | | |
| | , | | 815.00 | NA | NA | 0.00 |
| | Redacted Cust Num 86 | | | | | |
| | , | | 1,951.00 | NA | NA | 0.00 |
| | Redacted Cust Num 860 | | | | | |
| | , | | 1,742.00 | NA | NA | 0.00 |
| | Redacted Cust Num 861 | | | | | |
| | , | | 1,424.00 | NA | NA | 0.00 |
| | Redacted Cust Num 862 | | | | | |
| | , | | 4,824.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 863 | | | | | |
| | , | | 1,862.00 | NA | NA | 0.00 |
| | Redacted Cust Num 864 | | | | | |
| | , | | 126.00 | NA | NA | 0.00 |
| | Redacted Cust Num 865 | | | | | |
| | , | | 155.00 | NA | NA | 0.00 |
| | Redacted Cust Num 866 | | | | | |
| | , | | 364.00 | NA | NA | 0.00 |
| | Redacted Cust Num 867 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |
| | Redacted Cust Num 868 | | | | | |
| | , | | 325.00 | NA | NA | 0.00 |
| | Redacted Cust Num 869 | | | | | |
| | , | | 745.00 | NA | NA | 0.00 |
| | Redacted Cust Num 87 | | | | | |
| | , | | 1,375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 870 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 871 | | | | | |
| | , | | 1,495.00 | NA | NA | 0.00 |
| | Redacted Cust Num 872 | | | | | |
| | , | | 6,397.00 | NA | NA | 0.00 |
| | Redacted Cust Num 873 | | | | | |
| | , | | 1,542.00 | NA | NA | 0.00 |
| | Redacted Cust Num 874 | | | | | |
| | , | | 4,787.00 | NA | NA | 0.00 |
| | Redacted Cust Num 875 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 876 | | | | | |
| | , | | 1,859.00 | NA | NA | 0.00 |
| | Redacted Cust Num 877 | | | | | |
| | , | | 440.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 878 | | | | | |
| | , | | 90.00 | NA | NA | 0.00 |
| | Redacted Cust Num 879 | | | | | |
| | , | | 2,900.00 | NA | NA | 0.00 |
| | Redacted Cust Num 88 | | | | | |
| | , | | 1,663.00 | NA | NA | 0.00 |
| | Redacted Cust Num 880 | | | | | |
| | , | | 5,355.00 | NA | NA | 0.00 |
| | Redacted Cust Num 881 | | | | | |
| | , | | 2,852.00 | NA | NA | 0.00 |
| | Redacted Cust Num 882 | | | | | |
| | , | | 5,675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 883 | | | | | |
| | , | | 1,950.00 | NA | NA | 0.00 |
| | Redacted Cust Num 884 | | | | | |
| | , | | 3,403.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 885 | | | | | |
| | , | | 117.00 | NA | NA | 0.00 |
| | Redacted Cust Num 886 | | | | | |
| | , | | 15.00 | NA | NA | 0.00 |
| | Redacted Cust Num 887 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 888 | | | | | |
| | , | | 732.00 | NA | NA | 0.00 |
| | Redacted Cust Num 889 | | | | | |
| | , | | 937.00 | NA | NA | 0.00 |
| | Redacted Cust Num 89 | | | | | |
| | , | | 2,550.00 | NA | NA | 0.00 |
| | Redacted Cust Num 890 | | | | | |
| | , | | 1,083.00 | NA | NA | 0.00 |
| | Redacted Cust Num 891 | | | | | |
| | , | | 1,696.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 892 | | | | | |
| | , | | 390.00 | NA | NA | 0.00 |
| | Redacted Cust Num 893 | | | | | |
| | , | | 709.00 | NA | NA | 0.00 |
| | Redacted Cust Num 894 | | | | | |
| | , | | 377.00 | NA | NA | 0.00 |
| | Redacted Cust Num 895 | | | | | |
| | , | | 2,575.00 | NA | NA | 0.00 |
| | Redacted Cust Num 896 | | | | | |
| | , | | 576.00 | NA | NA | 0.00 |
| | Redacted Cust Num 897 | | | | | |
| | , | | 2,287.00 | NA | NA | 0.00 |
| | Redacted Cust Num 898 | | | | | |
| | , | | 1,430.00 | NA | NA | 0.00 |
| | Redacted Cust Num 899 | | | | | |
| | , | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 9 | | | | | |
| | , | | 1,600.00 | NA | NA | 0.00 |
| | Redacted Cust Num 90 | | | | | |
| | , | | 2,040.00 | NA | NA | 0.00 |
| | Redacted Cust Num 900 | | | | | |
| | , | | 561.00 | NA | NA | 0.00 |
| | Redacted Cust Num 901 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 902 | | | | | |
| | , | | 2,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 903 | | | | | |
| | , | | 2,155.00 | NA | NA | 0.00 |
| | Redacted Cust Num 904 | | | | | |
| | , | | 22.00 | NA | NA | 0.00 |
| | Redacted Cust Num 905 | | | | | |
| | , | | 1,955.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 906 | | | | | |
| | , | | 172.00 | NA | NA | 0.00 |
| | Redacted Cust Num 907 | | | | | |
| | , | | 1,002.00 | NA | NA | 0.00 |
| | Redacted Cust Num 908 | | | | | |
| | , | | 538.00 | NA | NA | 0.00 |
| | Redacted Cust Num 909 | | | | | |
| | , | | 2,250.00 | NA | NA | 0.00 |
| | Redacted Cust Num 91 | | | | | |
| | , | | 1,666.00 | NA | NA | 0.00 |
| | Redacted Cust Num 910 | | | | | |
| | , | | 516.00 | NA | NA | 0.00 |
| | Redacted Cust Num 911 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 912 | | | | | |
| | , | | 315.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 913 | | | | | |
| | , | | 712.00 | NA | NA | 0.00 |
| | Redacted Cust Num 914 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 915 | | | | | |
| | , | | 1,175.00 | NA | NA | 0.00 |
| | Redacted Cust Num 916 | | | | | |
| | , | | 1,576.00 | NA | NA | 0.00 |
| | Redacted Cust Num 917 | | | | | |
| | , | | 690.00 | NA | NA | 0.00 |
| | Redacted Cust Num 918 | | | | | |
| | , | | 2,587.00 | NA | NA | 0.00 |
| | Redacted Cust Num 919 | | | | | |
| | , | | 473.00 | NA | NA | 0.00 |
| | Redacted Cust Num 92 | | | | | |
| | , | | 1,225.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 920 | | | | | |
| | , | | 3,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 921 | | | | | |
| | , | | 4,837.00 | NA | NA | 0.00 |
| | Redacted Cust Num 922 | | | | | |
| | , | | 675.00 | NA | NA | 0.00 |
| | Redacted Cust Num 923 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 924 | | | | | |
| | , | | 1,982.00 | NA | NA | 0.00 |
| | Redacted Cust Num 925 | | | | | |
| | , | | 2,680.00 | NA | NA | 0.00 |
| | Redacted Cust Num 926 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |
| | Redacted Cust Num 927 | | | | | |
| | , | | 487.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 928 | | | | | |
| | , | | 1,207.00 | NA | NA | 0.00 |
| | Redacted Cust Num 929 | | | | | |
| | , | | 292.00 | NA | NA | 0.00 |
| | Redacted Cust Num 93 | | | | | |
| | , | | 1,018.00 | NA | NA | 0.00 |
| | Redacted Cust Num 930 | | | | | |
| | , | | 2,006.00 | NA | NA | 0.00 |
| | Redacted Cust Num 931 | | | | | |
| | , | | 437.00 | NA | NA | 0.00 |
| | Redacted Cust Num 932 | | | | | |
| | , | | 1,140.00 | NA | NA | 0.00 |
| | Redacted Cust Num 933 | | | | | |
| | , | | 1,000.00 | NA | NA | 0.00 |
| | Redacted Cust Num 934 | | | | | |
| | , | | 1,505.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 935 | | | | | |
| | , | | 441.00 | NA | NA | 0.00 |
| | Redacted Cust Num 936 | | | | | |
| | , | | 4,330.00 | NA | NA | 0.00 |
| | Redacted Cust Num 937 | | | | | |
| | , | | 3,808.00 | NA | NA | 0.00 |
| | Redacted Cust Num 938 | | | | | |
| | , | | 2,167.00 | NA | NA | 0.00 |
| | Redacted Cust Num 939 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 94 | | | | | |
| | , | | 2,309.00 | NA | NA | 0.00 |
| | Redacted Cust Num 940 | | | | | |
| | , | | 150.00 | NA | NA | 0.00 |
| | Redacted Cust Num 941 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 942 | | | | | |
| | , | | 551.00 | NA | NA | 0.00 |
| | Redacted Cust Num 943 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 944 | | | | | |
| | , | | 1,982.00 | NA | NA | 0.00 |
| | Redacted Cust Num 945 | | | | | |
| | , | | 2,041.00 | NA | NA | 0.00 |
| | Redacted Cust Num 946 | | | | | |
| | , | | 125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 947 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 948 | | | | | |
| | , | | 1,200.00 | NA | NA | 0.00 |
| | Redacted Cust Num 949 | | | | | |
| | , | | 1,874.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 95 | | | | | |
| | , | | 1,181.00 | NA | NA | 0.00 |
| | Redacted Cust Num 950 | | | | | |
| | , | | 187.00 | NA | NA | 0.00 |
| | Redacted Cust Num 951 | | | | | |
| | , | | 870.00 | NA | NA | 0.00 |
| | Redacted Cust Num 952 | | | | | |
| | , | | 3,230.00 | NA | NA | 0.00 |
| | Redacted Cust Num 953 | | | | | |
| | , | | 113.00 | NA | NA | 0.00 |
| | Redacted Cust Num 954 | | | | | |
| | , | | 1,885.00 | NA | NA | 0.00 |
| | Redacted Cust Num 955 | | | | | |
| | , | | 496.00 | NA | NA | 0.00 |
| | Redacted Cust Num 956 | | | | | |
| | , | | 65.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 957 | | | | | |
| | , | | 188.00 | NA | NA | 0.00 |
| | Redacted Cust Num 958 | | | | | |
| | , | | 145.00 | NA | NA | 0.00 |
| | Redacted Cust Num 959 | | | | | |
| | , | | 1,237.00 | NA | NA | 0.00 |
| | Redacted Cust Num 96 | | | | | |
| | , | | 5,598.00 | NA | NA | 0.00 |
| | Redacted Cust Num 960 | | | | | |
| | , | | 343.00 | NA | NA | 0.00 |
| | Redacted Cust Num 961 | | | | | |
| | , | | 44.00 | NA | NA | 0.00 |
| | Redacted Cust Num 962 | | | | | |
| | , | | 2,635.00 | NA | NA | 0.00 |
| | Redacted Cust Num 963 | | | | | |
| | , | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 964 | | | | | |
| | , | | 1,847.00 | NA | NA | 0.00 |
| | Redacted Cust Num 965 | | | | | |
| | , | | 1,313.00 | NA | NA | 0.00 |
| | Redacted Cust Num 966 | | | | | |
| | , | | 1,125.00 | NA | NA | 0.00 |
| | Redacted Cust Num 967 | | | | | |
| | , | | 159.00 | NA | NA | 0.00 |
| | Redacted Cust Num 968 | | | | | |
| | , | | 5,845.00 | NA | NA | 0.00 |
| | Redacted Cust Num 969 | | | | | |
| | , | | 3,645.00 | NA | NA | 0.00 |
| | Redacted Cust Num 97 | | | | | |
| | , | | 35.00 | NA | NA | 0.00 |
| | Redacted Cust Num 970 | | | | | |
| | , | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 971 | | | | | |
| | , | | 1,275.00 | NA | NA | 0.00 |
| | Redacted Cust Num 972 | | | | | |
| | , | | 412.00 | NA | NA | 0.00 |
| | Redacted Cust Num 973 | | | | | |
| | , | | 1,130.00 | NA | NA | 0.00 |
| | Redacted Cust Num 974 | | | | | |
| | , | | 375.00 | NA | NA | 0.00 |
| | Redacted Cust Num 975 | | | | | |
| | , | | 850.00 | NA | NA | 0.00 |
| | Redacted Cust Num 976 | | | | | |
| | , | | 1,650.00 | NA | NA | 0.00 |
| | Redacted Cust Num 977 | | | | | |
| | , | | 5,109.00 | NA | NA | 0.00 |
| | Redacted Cust Num 978 | | | | | |
| | , | | 1,743.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 979 | | | | | |
| | , | | 2,811.00 | NA | NA | 0.00 |
| | Redacted Cust Num 98 | | | | | |
| | , | | 2,257.00 | NA | NA | 0.00 |
| | Redacted Cust Num 980 | | | | | |
| | , | | 1,238.00 | NA | NA | 0.00 |
| | Redacted Cust Num 981 | | | | | |
| | , | | 282.00 | NA | NA | 0.00 |
| | Redacted Cust Num 982 | | | | | |
| | , | | 941.00 | NA | NA | 0.00 |
| | Redacted Cust Num 983 | | | | | |
| | , | | 2,750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 984 | | | | | |
| | , | | 2,930.00 | NA | NA | 0.00 |
| | Redacted Cust Num 985 | | | | | |
| | , | | 562.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 986 | | | | | |
| | , | | 90.00 | NA | NA | 0.00 |
| | Redacted Cust Num 987 | | | | | |
| | , | | 450.00 | NA | NA | 0.00 |
| | Redacted Cust Num 988 | | | | | |
| | , | | 1,291.00 | NA | NA | 0.00 |
| | Redacted Cust Num 989 | | | | | |
| | , | | 46.00 | NA | NA | 0.00 |
| | Redacted Cust Num 99 | | | | | |
| | , | | 1,770.00 | NA | NA | 0.00 |
| | Redacted Cust Num 990 | | | | | |
| | , | | 105.00 | NA | NA | 0.00 |
| | Redacted Cust Num 991 | | | | | |
| | , | | 800.00 | NA | NA | 0.00 |
| | Redacted Cust Num 992 | | | | | |
| | , | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Redacted Cust Num 993 | | | | | |
| | , | | 12.00 | NA | NA | 0.00 |
| | Redacted Cust Num 994 | | | | | |
| | , | | 338.00 | NA | NA | 0.00 |
| | Redacted Cust Num 995 | | | | | |
| | , | | 750.00 | NA | NA | 0.00 |
| | Redacted Cust Num 996 | | | | | |
| | , | | 62.00 | NA | NA | 0.00 |
| | Redacted Cust Num 997 | | | | | |
| | , | | 825.00 | NA | NA | 0.00 |
| | Redacted Cust Num 998 | | | | | |
| | , | | 400.00 | NA | NA | 0.00 |
| | Redacted Cust Num 999 | | | | | |
| | , | | 1,425.00 | NA | NA | 0.00 |
| | Regency Executive Offices 2173 Embassy Drive Lancaster, PA 17603 | | 790.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Renaissance Business Centers 101 North Seventh Street Louisville, KY 40202 | | 555.00 | NA | NA | 0.00 |
| | Rivergate Center, LLC 4130 Faber Place Drive Suite 201 North Charleston, Sc 29405 | | 360,867.78 | NA | NA | 0.00 |
| | Roslyn Farm Corporation Po Box 727 Colonial Heights, Va 23834 | | 22.70 | NA | NA | 0.00 |
| | Rust Consulting, Inc. 201 South Lyndale Faribault, MN 55021 | | 45,000.00 | NA | NA | 0.00 |
| | Ruston Properties 2798 O'Neal Lane E-10 Baton Rouge, LA 70816 | | 2,400.00 | NA | NA | 0.00 |
| | San Jose Executive Center 95 South Market Street 3rd Floor San Jose, CA 95113 | | 2,170.07 | NA | NA | 0.00 |
| | Santiago Development, LLC 102 Rebellion Road Summerville, SC 29483 | | 1,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarasota Executive Suites 677 North Washington Boulevard Sarasota, FL 34236 | | 285.72 | NA | NA | 0.00 |
| | Schmitz & Associates 1799 Akron-Peninsula Road Akron, OH 44313 | | 92.70 | NA | NA | 0.00 |
| | Simon ESQ, Barry 91-31 Queens Blvd. Ste411 Elmhurst, NY 11373 | | 1,300.00 | NA | NA | 0.00 |
| | SimplexGrinnell LP Dept. CH 10320 Palatine, IL 600550320 | | 6,437.66 | NA | NA | 0.00 |
| | Soto Sudbury 419 N. Magnolia Ave. Orlando, FL 32801 | | 1,901.04 | NA | NA | 0.00 |
| | Southeastern Development On NC, LLC 9 Pack Square SW Ste204 Asheville, NC 28801 | | 302.36 | NA | NA | 0.00 |
| | Spartanburg Business Technology Center 145 North Church Street Spartanburg, SC 29306 | | 1,430.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Specht, Kenneth<br>PO Box 27149<br>Oakland, CA 94602 | | 5,000.00 | NA | NA | 0.00 |
| | Staples Business Advantage<br>Dept ATL<br>P. O. Box 405386<br>Atlanta, GA 303845386 | | 2,404.61 | NA | NA | 0.00 |
| | Sterwick Development<br>Corporation<br>Rey<br>1515 N Federal Hwy<br>Boca Raton, FL 33432 | | 1,257.88 | NA | NA | 0.00 |
| | Stone Brothers & Associates<br>5757A Pacific Avenue<br>Suite 220<br>Stockton, CA 95207 | | 1,432.89 | NA | NA | 0.00 |
| | Strategic Analysis Office<br>Suites<br>2661 Commons Blvd.<br>Beavercreek, OH 45431 | | 1,918.80 | NA | NA | 0.00 |
| | Stratis Business Centers<br>Two Office Park<br>273 Azalea Road 2-300<br>Mobile, AL 36609 | | 2,152.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Strickland Building<br>4252 Carmichael Road<br>Montgomery, AL 36106 | | 645.00 | NA | NA | 0.00 |
| | SumTotal Systems Inc.<br>Dept: 33771<br>PO Box 39000<br>San Francisco, CA 94139 | | 11,324.46 | NA | NA | 0.00 |
| | Superior Treatment Center, Inc.<br>1507 Tower Ave.<br>Suite 307<br>Superior, WI 54880 | | 1,200.00 | NA | NA | 0.00 |
| | Systematic Services<br>6 Office Park Circle<br>Suite 100<br>Birmingham, AL 35223 | | 1,370.40 | NA | NA | 0.00 |
| | Systino, Inc.<br>Suite 550<br>Brookside TWO<br>Alpharetta, GA 30022 | | 4,000.00 | NA | NA | 0.00 |
| | T & M Financial Inc.<br>3706 SW Topeka Blvd.<br>Suite Num400<br>Topeka, KS 66609 | | 2,151.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TA Building Corporation 177 North Church Avenue Num315 Tuscon, AZ 85701 | | 1,388.74 | NA | NA | 0.00 |
| | Texas Attorney General 808 Travis Num1520 Houston, TX 77002 | | 1,100,000.00 | NA | NA | 0.00 |
| | Thompson Plaza P.O. Box 6485 Springdale, AR 72766 | | 300.00 | NA | NA | 0.00 |
| | Thruway Court Of Tallahassee, LLC PO Box 13633 Tallahassee, FL 32317 | | 499.30 | NA | NA | 0.00 |
| | TMS Investments, LLC 250 South 4th Street Lafayette, IN 47901 | | 1,250.00 | NA | NA | 0.00 |
| | Towson Executive Offices 100 West Road Suite 300 Towson, MD 21204 | | 630.95 | NA | NA | 0.00 |
| | Trinity Invesment Properties, LLC 92 Industrial Way Troy, VA 22974 | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trumble, Catherine A<br>Street<br>Suite 704<br>Canton, OH 44718 | | 400.00 | NA | NA | 0.00 |
| | Tuscaloosa, AL (City Taxes)<br>714 Greensboro Avenue<br>Room G46<br>Tuscaloosa, AL 35401 | | 11.33 | NA | NA | 0.00 |
| | Tuscawilla Creative Services,<br>LLC<br>1388 Augusta National<br>Blvd.<br>Winter Springs, Fl 327084230 | | 22,500.00 | NA | NA | 0.00 |
| | V & C Properties<br>3717 Roosevelt<br>Boulevard<br>Middletown, OH 45044 | | 200.00 | NA | NA | 0.00 |
| | Valleybrook Technical Center<br>5009 High Point Road<br>Greensboro, NC 27407 | | 1,250.00 | NA | NA | 0.00 |
| | Venture Office Suites, LLC<br>1770 Indian Trail Road<br>Suite 200<br>Norcross, GA 30093 | | 740.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon Wireless<br>P.O. Box 660108<br>Dallas, TX 752660108 | | 33,297.13 | NA | NA | 0.00 |
| | Vernon Group LLC<br>5937 West Main Street<br>Kalamazoo, MI 49009 | | 814.72 | NA | NA | 0.00 |
| | Victoria Business Holdings, Inc.<br>1489 Baltimore Parkway<br>Suite 201<br>Springfield, PA 19064 | | 1,390.60 | NA | NA | 0.00 |
| | Wall Street Executive Suites<br>2385 Wall Street<br>Conyers, GA 30013 | | 650.00 | NA | NA | 0.00 |
| | Wallace Holdings LLC<br>1215 Wallace Drive<br>Delray Beach, FL 33444 | | 303,575.33 | NA | NA | 0.00 |
| | WebEx Communications, Inc.<br>16720 Collections<br>Center Drive<br>Chicago, IL 60693 | | 3,900.00 | NA | NA | 0.00 |
| | Webster Rogers LLP<br>100 South Main St.<br>Suite G<br>Summerville, SC 29483 | | 12,348.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Weigand-Omega Associates, Inc. 333 South Broadway Num105 Wichita, KS 67202 | | 1,015.00 | NA | NA | 0.00 |
| | Weiser Mazars LLP 399 Thornall Street Edison, NY 08837 | | 11,678.67 | NA | NA | 0.00 |
| | West Colony Office Associates, LP P.O. Box 8462 Des Moines, Ia 503018462 | | 505.00 | NA | NA | 0.00 |
| | Wilshire Business Center 3699 Wilshire Blvd. Suite 880 Los Angeles, CA 90010 | | 835.00 | NA | NA | 0.00 |
| | Wright Building, LLC 3621 Arcadia Drive Tuscaloosa, AL 35404 | | 828.24 | NA | NA | 0.00 |
| | Yandell, Cliff P.O. 4637 Parker, CO 80134 | | 2,363.24 | NA | NA | 0.00 |
| | Z-A&E (DR) 235 East 45th Street New York, NY 10017 | | 24,607.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-AMC (DR) P.O. Box 19000 Newark, NJ 07195 | | 102,165.04 | NA | NA | 0.00 |
| | Z-AMC-TV P.O. Box 19000 Newark, NJ 07195 | | 552,980.30 | NA | NA | 0.00 |
| | Z-Biography (DR) P.O. Box 18546 Newark, NJ 071918546 | | 44,421.00 | NA | NA | 0.00 |
| | Z-Birmingham, AL P. O. Box 905523 Charlotte, Nc 282905523 | | 5,217.00 | NA | NA | 0.00 |
| | Z-CityGrid Media 14599 Collections Center Drive Chicago, IL 60693 | | 3,063.82 | NA | NA | 0.00 |
| | Z-CNN P.O. Box 532448 Charlotte, Nc 282902448 | | 52,018.50 | NA | NA | 0.00 |
| | Z-DIRECTV INC PO BOX 100533 Pasadena, CA 911890533 | | 750.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-Discovery (DR) P.O. Box 79961 Baltimore, Md 212790961 | | 70,303.75 | NA | NA | 0.00 |
| | Z-eStara PO BOX 759122 Baltimore, MD 21275 | | 788.00 | NA | NA | 0.00 |
| | Z-Firebrand (PI) 7251 Lake Mead Blvd Num300 Las Vegas, NV 89128 | | 18,960.00 | NA | NA | 0.00 |
| | Z-Fox College Sports Inc. PO Box 900 Remit to: File 55652 Beverly Hills, Ca 902130900 | | 376.00 | NA | NA | 0.00 |
| | Z-Fox News Network c/o Bank of America 5715 Collection Center Dr Chicago, IL 60693 | | 374,224.40 | NA | NA | 0.00 |
| | Z-Generation Station 10866 Washington Blvd. SUITE 224 Culver City, CA 90232 | | 6,010.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-Google TV Dept 33654 PO Box 39000 San Francisco, CA 94139 | | 110,586.25 | NA | NA | 0.00 |
| | Z-Google, Inc. Dept. 33654 PO Box 39000 San Francisco, CA 94139 | | 276,427.93 | NA | NA | 0.00 |
| | Z-Gospel Music Channel 1514 East Cleveland Ave. Suite 240 Atlanta, GA 30344 | | 9,741.00 | NA | NA | 0.00 |
| | Z-Hallmark Channel 12700 Ventura Blvd. Suite 200 Studio City, CA 91604 | | 14,791.25 | NA | NA | 0.00 |
| | Z-Headline News (DR) P.O. Box 532448 Charlotte, Nc 282902448 | | 78,144.75 | NA | NA | 0.00 |
| | Z-Headline News Turner Broadcasting System Inc PO Box 532448 Charlotte, Nc 282902448 | | 511,385.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ziff Proper+A325ties, Inc. Po Box 751554 Charlotte, Nc 282751554 | | 373.08 | NA | NA | 0.00 |
| | Z-Inter/Media Advertising 15760 Ventura Boulevard Suite 110 Encino, CA 91436 | | 16,108.54 | NA | NA | 0.00 |
| | Z-Kessler Creative 12276 San Jose Blvd. Suite 115 Jacksonville, FL 32223 | | 23,476.83 | NA | NA | 0.00 |
| | Z-List Source Direct 265 NE 5th Ave. Delray Beach, FL 33483 | | 28,705.00 | NA | NA | 0.00 |
| | Z-LMN (DR) P. O. Box 7247-8295 Philadelphia, Pa 191708295 | | 210,417.50 | NA | NA | 0.00 |
| | Z-LMN P. O. Box 7247-8295 Philadelphia, Pa 191708295 | | 689,839.10 | NA | NA | 0.00 |
| | Z-NATL GEO (DR) File Num 56291 Los Angeles, Ca 900746291 | | 121,856.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-Outdoor Channel Inc. 43445 Business Park Drive Suite 103 Temecula, CA 92590 | | 3,655.00 | NA | NA | 0.00 |
| | Z-Platinum Marketing Group, LLC 902 Clint Moore Road Suite 100 Boca Raton, FL 33487 | | 22,300.00 | NA | NA | 0.00 |
| | Z-Rack Space P.o. Box 730759 Dallas, TX 753730759 | | 1,025.00 | NA | NA | 0.00 |
| | Z-REVShare Branded 32836 Wolf Store Road Temecula, CA 92592 | | 2,475.00 | NA | NA | 0.00 |
| | Z-Superpages.Com Dept. PO Box 612727 Dfw Airport, Tx 752612727 | | 33,274.12 | NA | NA | 0.00 |
| | Z-SyFy (DR) c/o NBC Universal Bank of America Lockbox402971 Atlanta, GA 303842971 | | 114,418.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-The Sportsman Channel Inc. 2855 South James Drive Suite 101 New Berlin, Wi 531513662 | | 1,870.00 | NA | NA | 0.00 |
| | Z-TV Land (DR) Ad Sales P.O. Box 13683 Newark, NJ 071880686 | | 139,825.00 | NA | NA | 0.00 |
| | Z-TV Land AD SALES P.O. BOX 13683 Newark, NJ 071880683 | | 442,057.10 | NA | NA | 0.00 |
| | Z-Tvi Media LLC 708 Third Ave. Suite 1800 New York, NY 10017 | | 10,200.00 | NA | NA | 0.00 |
| | Z-Universal Sports Receivable Dept. Two Dole Drive Westlake Village, Ca 91362 | | 2,686.85 | NA | NA | 0.00 |
| | Z-USA (DR) c/o NBC Universal 30 Rockefeller Plaza - CFS 5155 New York, NY 10112 | | 3,655.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Z-USA Network Att: DIANE TOMLINSON 30 Rockefeller Plaza - 5155E New York, NY 10112 | | 815,048.50 | NA | NA | 0.00 |
| | Z-USN (DR) VP of Finance 2 Dole Drive Westlake Village, Ca 91362 | | 41,930.50 | NA | NA | 0.00 |
| | Z-Verizon Superpages Receivable Dept. P.O. Box 619009 Dfw Airport, Tx 752619009 | | 5,525.67 | NA | NA | 0.00 |
| | Z-VERSUS (DR) FILE 749052 Los Angeles, Ca 900749052 | | 44,688.75 | NA | NA | 0.00 |
| | Z-Yahoo!  Inc. P.O. Box 89-4147 Los Angeles, Ca 901894147 | | 191,500.37 | NA | NA | 0.00 |
| | Z-Yellow Book USA PO Box 11815 Newark, NJ 071018115 | | 1,905.38 | NA | NA | 0.00 |
| | Z-Yellowpages.Com PO Box 601141 Los Angeles, Ca 911891141 | | 13,105.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 17,278,203.25 | $ 0.00 | $ 0.00 | $ 0.00 |

## FORM 4
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 11-06254 | JW | Judge: | John E. Waites | Trustee Name: | Michelle L. Vieira |
|---|---|---|---|---|---|---|
| Case Name: | JK HARRIS & COMPANY, LLC | | | | Date Filed (f) or Converted (c): | 01/10/2012 (c) |
| | | | | | 341(a) Meeting Date: | 11/29/2011 |
| For Period Ending: | 05/22/2017 | | | | Claims Bar Date: | 06/05/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  15% of weekly gross revenue                    (u) | 0.00 | 0.00 | | 114,830.56 | FA |
| 2.  CASH ON HAND | 2,705.38 | 0.00 | | 0.00 | FA |
| 3.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 4.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 5.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 6.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 7.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 8.  BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 9.  SECURITY DEPOSITS | 117,919.00 | 0.00 | | 0.00 | FA |
| 10. INTERESTS IN INSURANCE POLICIES | 0.00 | 0.00 | | 514.73 | FA |
| 11. ACCOUNTS RECEIVABLE | 2,037,372.03 | 0.00 | | 0.00 | FA |
| 12. ACCOUNTS RECEIVABLE | 3,663,567.00 | 0.00 | | 0.00 | FA |
| 13. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | 1,625.37 | 0.00 | | 0.00 | FA |
| 14. PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 15. CUSTOMER LISTS, ETC. | 0.00 | 0.00 | | 0.00 | FA |
| 16. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1,614,953.29 | 0.00 | | 8,669.00 | FA |
| 17. Vieira v. JC Harris and Fillthy Rich           (u) | 0.00 | 28,000.00 | | 20,400.00 | FA |
| 18. American Express Preference                    (u) | 10,000.00 | 10,000.00 | | 9,000.00 | FA |
| 19. VIACOM PREFERENCE                              (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 20. Settlement of Bobby Mickey Preference          (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 21. BANK ACCOUNTS                                  (u) | 180,000.00 | 180,000.00 | | 184,394.81 | FA |
| 22. PARKER POE PREFERENCE SETTLEMENT               (u) | 0.00 | 4,200.00 | | 4,200.00 | FA |
| 23. CNN PREFERENCE SETTLEMENT                      (u) | 0.00 | 80,000.00 | | 80,000.00 | FA |

**FORM 4**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-06254 | JW | Judge: | John E. Waites | Trustee Name: | Michelle L. Vieira |
|---|---|---|---|---|---|---|

Case Name:    JK HARRIS & COMPANY, LLC

For Period Ending:    05/22/2017

Date Filed (f) or Converted (c):    01/10/2012 (c)

341(a) Meeting Date:    11/29/2011

Claims Bar Date:    06/05/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24.  SYNOVUS PREFERENCE SETTLEMENT | 0.00 | 95,000.00 | | 95,000.00 | FA |
| 25.  SUN LIFE ASSURANCE PREFERENCE SETTLEMENT (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 26.  UPS PREFERENCE SETTLEMENT          (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 27.  DELTA DENTAL SETTLEMENT OF PREFERENCE PAYMENT   (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 28.  Judgment Against John Harris 12-80176          (u) | 0.00 | 0.00 | | 0.00 | 3,246,609.29 |
| 29.  Judgment againt John Harris 12-80152          (u) | 0.00 | 0.00 | | 0.00 | 3,503,836.00 |
| 30.  Judgment against Charles R. Harris Jr. 12-80201 (u) | 0.00 | 0.00 | | 0.00 | 245,368.20 |
| 31.  SETTLEMENT AMOUNT - EARTHLINK          (u) | 2,500.00 | 0.00 | | 2,500.00 | FA |
| 32.  SETTLEMENT AMOUNT - JOHN HARMAN          (u) | 4,000.00 | 0.00 | | 7,000.00 | FA |
| 33.  SETTLEMENT AMOUNT WITH PAUL HOLLEN          (u) | 0.00 | 0.00 | | 7,000.00 | FA |
| 34.  SETTLEMENT AMOUNT WITH GARRETT BACHMAN (u) | 0.00 | 0.00 | | 50,000.00 | FA |
| 35.  Refunds for overpayments of medical claims      (u) | 0.00 | 0.00 | | 715.47 | FA |
| 36.  AVIS PREFERENCE SETTLEMENT          (u) | 0.00 | 0.00 | | 2,800.00 | FA |
| 37.  Womble Carlyle Account Receivable          (u) | 0.00 | 0.00 | | 1,708.94 | FA |
| 38.  Pitney Bowes Preference Settlement Amount      (u) | 0.00 | 0.00 | | 14,000.00 | FA |
| 39.  Adv. 12-80202  Charles Harris Litigation          (u) | 0.00 | 21,000.00 | | 21,000.00 | FA |
| 40.  NBC SETTLEMENT          (u) | 0.00 | 0.00 | | 17,000.00 | FA |
| 41.  LICENSES, FRANCHISES, OTHER GENERAL INTANGIBLES  (u) | 0.00 | 0.00 | | 50,000.00 | FA |
| 42.  VANGUARD REL ESTATE HOLDINGS SETTLEMENT (u) | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 43.  VERIZON WIRELESS SETTLEMENT          (u) | 7,800.00 | 7,800.00 | | 7,800.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.08 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                              $7,667,442.07              $521,000.00                              $793,533.59          $6,995,813.49

Exhibit 8

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee Case Summary:

This case was filed on October 7, 2011 as a Chapter 11 Reorganization.  The company was a tax preparation and tax resolution company operating in multiple states with his headquarters in Charleston, SC.  The case converted to Chapter 7 on Jan. 10th 2012.  When the case converted it was extremely time sensitive due to the fact that the Debtor was in default on the terms of the lease and the landlord was preparing to remove the Debtor from the premises and personal financial information of tens of thousands of clients and their families and businesses would have been simply abandoned or thrown in the trash.  This would have had tremendous potential for identity theft and other fraud episodes.  The Chapter 7 trustee requested the appointment of a privacy ombudsman and Lucy Thompson was appointed.  The Trustee also sought to immediately sell the assets of the business including a list of potential clients.  However, only the clients themselves could opt in to the new purchaser and no financial records would be turned over to the purchaser until such time as the client gave written permission for the transfer of records. The Trustee obtained an offer and noticed the sale on an emergency basis.  Part of the sale was the cost of destruction of any privacy information not transferred to the new company.  The primary goal in this case was the safeguarding of the privacy information and the recovery of assets.

Although a sale was approved, it was to a backup buyer on virtually the same terms.  The buyer encountered financial difficulty and was not able to complete the payments under the transaction terms.  This resulted in additional cost to the estate due to increased legal costs to obtain judgments and collect against the guarantors of the buyer.  The estate also pursued recovery actions against various companies and officers and directors of the Debtor.  Although some funds were recovered, the officers and directors did not have the assets to satisfy the judgments and a substantial amount of money was simply never recoverable.

There are insufficient funds to pay all Administrative claims and thus the lower priority claims are not being reviewed.  The Trustee is not abandoning the judgments against the officers and directors and if funds become available in the future, claims of a lower priority will be reviewed for distribution.

March 2017 The Trustee plans to close the case. Collection agents have been unable to find any assets that could be used to satisfy the outstanding judgments. The judgments appear to be uncollectible.

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | per Asset Purchase Agreement |
| RE PROP # | 2 | -- | Petty Cash |
| RE PROP # | 3 | -- | NBSC-N CHARLESTON -Main Operating (0781837401) |
| RE PROP # | 4 | -- | NBSC-N CHARLESTON-Advertising (1003285614) |
| RE PROP # | 5 | -- | NBSC-N CHARLESTON-Health Insurance (0769138501) |
| RE PROP # | 6 | -- | NBSC-N CHARLESTON-Payroll Clearing (0773283701) |
| RE PROP # | 7 | -- | NBSC-N CHARLESTON-Maine Operating Collections (1001760386) |
| RE PROP # | 8 | -- | BANK OF AMERICA -OPERATIONS (223012076346) |
| RE PROP # | 9 | -- | Security deposits for a multitude of satellite offices throughout the country. |
| RE PROP # | 10 | -- | Debtor has a general liability policies, but has no access to the policy information. Debtor also had an insurance policy Charles R. Harris, Jr., which has expired. Company also has an insurance policy on Mr. Harris. |
| RE PROP # | 12 | -- | Note Receivable from JKH Holding Co., LLC.  Figure current as of 10/7/11   208 A James Ave, Goose Creek, SC |
| RE PROP # | 13 | -- | Credit Card Refund due as a result of overpayment on NBSC Credit card.  Unknown if this refund was paid |
| RE PROP # | 14 | -- | JK Harris & Company Registered Trade Name |
| RE PROP # | 15 | -- | Customer Database |
| RE PROP # | 16 | -- | Miscellaneous office equipment, computer hardware, computer software, furnishings and supplies |
| RE PROP # | 17 | -- | Entered into Settlement with Jordan Harris to repay 20,400 .  Terms 15,000 lump sum and 18 monthly payments of $300 per month |
| RE PROP # | 21 | -- | Undisclosed Credit Card Reserve Account-Applied Card Systems |
| RE PROP # | 28 | -- | Starting supplemental proceedings |
| RE PROP # | 29 | -- | Starting supplemental proceedings |
| RE PROP # | 30 | -- | Starting supplemental proceedings |
| RE PROP # | 37 | -- | Refund of fees from litigation many years ago |
| RE PROP # | 39 | -- | Litigation against Charlest Harris settled. |
| RE PROP # | 41 | -- | Domain names:  backtaxes.com, taxexperts.com and irsexperts.com |

Initial Projected Date of Final Report (TFR): 02/01/2015          Current Projected Date of Final Report (TFR): 09/01/2015

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX8065
                     Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/12 | 1 | PALMETTO BUSINESS/REO ASSET STRATEGIES | {POST FROM PENDING} | 1290-000 | $50,000.00 | | $50,000.00 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $50,000.08 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $49,975.08 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $98.99 | $49,876.09 |
| 02/29/12 | 1001 | Insurance Partners Agency, Inc. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/29/2012 FOR CASE #11-06254 | 2300-000 | | $53.04 | $49,823.05 |
| 03/27/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $1,132.95 | | $50,956.00 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $102.42 | $50,853.58 |
| 04/23/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $4,049.89 | | $54,903.47 |
| 04/23/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $4,049.89 | | $58,953.36 |
| 04/23/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $1,914.00 | | $60,867.36 |
| 04/23/12 | | RESOLUTE TAX SERVICES | Reversed Deposit 100001 1 | 1290-000 | ($4,049.89) | | $56,817.47 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $102.77 | $56,714.70 |
| 05/10/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $4,067.96 | | $60,782.66 |
| 05/21/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $4,270.81 | | $65,053.47 |
| 05/29/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $3,171.32 | | $68,224.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $137.62 | $68,087.17 |

Page Subtotals:                                     $68,607.01        $519.84

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-06254 | Trustee Name: Michelle L. Vieira | |
| Case Name: JK HARRIS & COMPANY, LLC | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX8065 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1173 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $1,983.10 | | $70,070.27 |
| 06/07/12 | 1 | RESOLUTE TAX SERVICES | 15% of Gross Weekly Revenue | 1290-000 | $1,858.95 | | $71,929.22 |
| 06/18/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,708.66 | | $74,637.88 |
| 06/22/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,943.88 | | $76,581.76 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $143.53 | $76,438.23 |
| 07/02/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $4,563.99 | | $81,002.22 |
| 07/09/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,734.90 | | $83,737.12 |
| 07/12/12 | 1002 | ABRAMS COMPUTER FORENSICS LLC 1558 BEN SAWYER BLVD, SUITE D MT. PLEASANT, SC  29464 | Forensics on John Harris laptop and cell phone - fixed rate | 3991-000 | | $4,000.00 | $79,737.12 |
| 07/12/12 | 1003 | CREEL COURT REPORTING, INC. 1230 RICHLAND STREET COLUMBIA, SC  29201 | COURT REPORTING - 341 MEETING | 2990-000 | | $1,529.80 | $78,207.32 |
| 07/12/12 | 1004 | CREEL COURT REPORTING, INC. 1230 RICHLAND STREET COLUMBIA, SC  29201 | COURT REPORTING - DEBRA WATSON 2004 EXAM | 2990-000 | | $704.35 | $77,502.97 |
| 07/12/12 | 1005 | CRES COM BANK P O BOX 22467 CHARLESTON, SC  29413 | COST FOR PREP, SCAN & FLASH DRIVE MISC TRANSACTIONS | 2990-000 | | $1,265.37 | $76,237.60 |
| 07/16/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,110.14 | | $78,347.74 |
| 07/20/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,140.68 | | $80,488.42 |
| 07/26/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,490.16 | | $82,978.58 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $178.41 | $82,800.17 |
| 08/02/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,892.56 | | $85,692.73 |

Page Subtotals:        $25,427.02        $7,821.46

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-06254 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: JK HARRIS & COMPANY, LLC | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX8065 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1173 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/12 | 1006 | Faulkner & Thompson | Dividend paid 16.13% on $24,982.25, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | $4,031.53 | $81,661.20 |
| 08/03/12 | 1007 | Faulkner & Thompson | Dividend paid 16.13% on $3,210.73, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | $518.13 | $81,143.07 |
| 08/03/12 | 1008 | Barton Law Firm | Dividend paid 16.13% on $200,000.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | $32,275.08 | $48,867.99 |
| 08/03/12 | 1009 | Barton Law Firm | Dividend paid 16.13% on $8,018.32, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | $1,293.96 | $47,574.03 |
| 08/03/12 | 1010 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $4,239.57, Other Professional Expenses; Reference: | 3992-000 | | $684.16 | $46,889.87 |
| 08/03/12 | 1011 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $14,341.50, Other Professional Fees; Reference: | 3991-000 | | $2,314.37 | $44,575.50 |
| 08/03/12 | 1012 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $18,681.50, Other Professional Fees; Reference: | 3991-000 | | $3,014.73 | $41,560.77 |
| 08/03/12 | 1013 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $664.29, Other Professional Expenses; Reference: | 3992-000 | | $107.20 | $41,453.57 |
| 08/03/12 | 1014 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $145.70, Other Professional Expenses; Reference: | 3992-000 | | $23.51 | $41,430.06 |
| 08/03/12 | 1015 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $19,201.00, Other Professional Fees; Reference: | 3991-000 | | $3,098.57 | $38,331.49 |
| 08/03/12 | 1016 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 16.13% on $9,555.00, Other Professional Fees; Reference: | 3991-000 | | $1,541.94 | $36,789.55 |
| | | | Page Subtotals: | | $0.00 | $48,903.18 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX8065
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/12 | 1017 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid  16.13% on $244.40, Other Professional Expenses;  Reference: | 3992-000 | | $39.44 | $36,750.11 |
| 08/03/12 | 1018 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid  16.13% on $139.90, Other Professional Expenses;  Reference: | 3992-000 | | $22.58 | $36,727.53 |
| 08/03/12 | 1019 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid  16.13% on $8,896.00, Other Professional Fees;  Reference: | 3991-000 | | $1,435.60 | $35,291.93 |
| 08/03/12 | 1020 | Lucy Thompson 915 North Quaker Lane Alexandria, VA 22302 | Dividend paid  16.13% on $28,500.00, Other Chapter 7 Administrative Expenses; Reference: | 3991-000 | | $4,599.20 | $30,692.73 |
| 08/14/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,190.84 | | $32,883.57 |
| 08/17/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,387.00 | | $34,270.57 |
| 08/23/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,889.83 | | $37,160.40 |
| 08/31/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $2,575.02 | | $39,735.42 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $119.80 | $39,615.62 |
| 09/06/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,259.34 | | $40,874.96 |
| 09/06/12 | 1021 | CREEL COURT REPORTING, INC. 1230 RICHLAND STREET COLUMBIA, SC 29201 | RECORD 341 MEETING 6/6/12 | 2990-000 | | $844.60 | $40,030.36 |
| 09/06/12 | 1022 | CREEL COURT REPORTING, INC. 1230 RICHLAND STREET COLUMBIA, SC 29201 | Record Jordan Harris 2004 Exam 7-10-12 | 2990-000 | | $553.35 | $39,477.01 |
| 09/06/12 | 1023 | SERVE ONE, INC. P O BOX 2584 GREENVILLE, SC 296022584 | Serve 2004 Exam Notice on Allyson Carter | 2990-000 | | $100.00 | $39,377.01 |
| 09/06/12 | 1024 | NBSC P O BOX 16 COLUMBUS, GA 30902 | Document Production, Reference #S-0890 | 2990-000 | | $3,733.00 | $35,644.01 |

Page Subtotals: $10,302.03   $11,447.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX8065
        Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,833.83 | | $37,477.84 |
| 09/21/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,421.25 | | $38,899.09 |
| 09/27/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $3,287.37 | | $42,186.46 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $75.13 | $42,111.33 |
| 10/09/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,189.88 | | $43,301.21 |
| 10/16/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,493.25 | | $44,794.46 |
| 10/18/12 | 1 | RESOLUTE TAX SERVICES | 15% of gross weekly revenue | 1290-000 | $1,269.00 | | $46,063.46 |
| 10/23/12 | 1025 | ABRAMS COMPUTER FORENSICS LLC 1558 BEN SAWYER BLVD, SUITE D MT. PLEASANT, SC  29464 | Payment for forensic accountant | 3991-000 | | $5,900.00 | $40,163.46 |
| 10/24/12 | 1026 | CREEL COURT REPORTING, INC. 1230 RICHLAND STREET COLUMBIA, SC  29201 | INVOICE #12-02281 | 2990-000 | | $691.05 | $39,472.41 |
| 10/24/12 | 1027 | SERVE ONE, INC. P O BOX 2584 GREENVILLE, SC  296022584 | INVOICE #SJB-2012004028, 4029 & 4030 | 2990-000 | | $275.00 | $39,197.41 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $100.10 | $39,097.31 |
| 11/09/12 | 1028 | Richard S. Bassak c/o Resolute Tax Services 1131 Queensborough Blvd., Ste 101 Mt. Pleasant, SC  29464 | Form 1099 Employee Wages 10-22-12 thru 11-9-12 | 3991-000 | | $2,435.00 | $36,662.31 |
| 11/16/12 | 17 | Jordan Harris | Acct #06254; Payment #0; Initial Payment on settlement of preference claims against Filthy Rich and Jordan Harris | 1241-000 | $15,000.00 | | $51,662.31 |
| 11/19/12 | 1029 | Richard S. Bassak 228 Bristol Street Moncks Corner, SC  29461 | Form 1099 Employee Wages Week Ending November 16, 2012 Replicated from check #1028 | 3991-000 | | $945.00 | $50,717.31 |

Page Subtotals:          $25,494.58          $10,421.28

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-06254 | | | Trustee Name: Michelle L. Vieira | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: JK HARRIS & COMPANY, LLC | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX8065 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX1173 | | | Blanket Bond (per case limit): $3,000,000.00 | | | |
| For Period Ending: 05/22/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/12 | 1030 | Richard S. Bassak 228 Bristol Street Moncks Corner, SC  29461 | Form 1099 Employee Wages Week Ending November 25, 2012 Replicated from check #1029 | 3991-000 | | $510.00 | $50,207.31 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $96.33 | $50,110.98 |
| 12/05/12 | 1031 | Richard S. Bassak 228 Bristol Street Moncks Corner, SC  29461 | Form 1099 Employee Wages Week Ending 12-2-12 Replicated from check #1030 | 3991-000 | | $105.00 | $50,005.98 |
| 12/12/12 | 20 | Bobby Mickey | Settlement with Bobby Mickey | 1241-000 | $5,000.00 | | $55,005.98 |
| 12/13/12 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001060012088 20121213 | 9999-000 | | $50,005.98 | $5,000.00 |
| 01/08/13 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001060012088 20130108 | 9999-000 | | $5,000.00 | $0.00 |

|  | | COLUMN TOTALS | $134,830.64 | $134,830.64 |
|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $0.00 | $55,005.98 |
| | | Subtotal | $134,830.64 | $79,824.66 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $134,830.64 | $79,824.66 |

Page Subtotals:                     $5,000.00        $55,717.31

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0219
    Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $254,635.22 | | $254,635.22 |
| 09/17/14 | 5001 | SC Secretary of State's Office Attn: Corporate Filings 1205 Pendleton Street, Suite 525 Columbia, SC 29201 | Fee to File Articles of Termination JK HARRIS & COMPANY LLC | 2990-000 | | $10.00 | $254,625.22 |
| 09/17/14 | 5002 | SC SECRETARY OF STATE'S OFFICE ATTN: CORPORATE FILINGS 1205 PENDLETON STREET, SUITE 525 COLUMBIA, SC 29201 | Fee to File Articles of Termination-JK HARRIS SMALL BUSINESS SERVICES, LLC JK HARRIS SMALL BUSINESS SERVICE | 2990-000 | | $10.00 | $254,615.22 |
| 09/17/14 | 5003 | SC SECRETARY OF STATE'S OFFICE ATTN: Corporate Filings 1205 Pendelton Street, Suite 525 Columbia, SC 29201 | Fee to File Articles of Termination-JKH HOLDING COMPANY, LLC JKH HOLDING COMPANY, LLC | 2990-000 | | $10.00 | $254,605.22 |
| 09/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $256.37 | $254,348.85 |
| 10/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $378.03 | $253,970.82 |
| 11/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $365.30 | $253,605.52 |
| 12/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $376.93 | $253,228.59 |
| 01/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $376.37 | $252,852.22 |
| 02/27/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.44 | $252,512.78 |

Page Subtotals:     $254,635.22     $2,122.44

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-06254 | Trustee Name: Michelle L. Vieira | |
| Case Name: JK HARRIS & COMPANY, LLC | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0219 | |
| | Checking | |
| Taxpayer ID No: XX-XXX1173 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/15 | 5004 | INSURANCE PARTNERS AGENCY, INC.<br><br>26865 CENTER RIDGE ROAD<br>WESTLAKE, OH  44145-4042 | 2015 Pro Rata Trustee Bond Premium, Invoice #104036 | 2300-000 | | $222.91 | $252,289.87 |
| 03/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $375.29 | $251,914.58 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $362.34 | $251,552.24 |
| 09/02/15 | 5005 | Michelle L. Vieira<br>P O Box 70309<br>Myrtle Beach, SC  29572 | Final distribution representing a payment of 92.86 % per court order. | 2100-000 | | $14,334.05 | $237,218.19 |
| 09/02/15 | 5006 | Michelle L. Vieira<br>P O Box 70309<br>Myrtle Beach, SC  29572 | Final distribution representing a payment of 92.86 % per court order. | 2200-000 | | $643.18 | $236,575.01 |
| 09/02/15 | 5007 | Office Of The U. S. Trustee<br>Office Of The U.S. Trustee<br>1835 Assembly St., Room 953<br>Columbia, Sc 29201 | Final distribution to claim 19 representing a payment of 92.86 % per court order. | 2950-000 | | $9,355.78 | $227,219.23 |
| 09/02/15 | 5008 | Lucy Thompson<br>915 North Quaker Lane<br>Alexandria, VA  22302 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 2990-000 | | $675.74 | $226,543.49 |
| 09/02/15 | 5009 | Barton Law Firm | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3210-000 | | $108,804.78 | $117,738.71 |
| 09/02/15 | 5010 | Barton Law Firm | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3220-000 | | $21,936.65 | $95,802.06 |
| 09/02/15 | 5011 | Faulkner & Thompson | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3410-000 | | $87,275.14 | $8,526.92 |
| 09/02/15 | 5012 | Faulkner & Thompson | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3420-000 | | $6,722.33 | $1,804.59 |
| 09/02/15 | 5013 | PhaseEleven Consultants<br>11 S LaSalle Street, 7th Floor<br>Chicago, IL  60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3991-000 | | $226.56 | $1,578.03 |

Page Subtotals:                     $0.00        $250,934.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0219
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/02/15 | 5014 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3991-000 | | $340.05 | $1,237.98 |
| 09/02/15 | 5015 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3991-000 | | $442.95 | $795.03 |
| 09/02/15 | 5016 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3991-000 | | $455.26 | $339.77 |
| 09/02/15 | 5017 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3991-000 | | $210.93 | $128.84 |
| 09/02/15 | 5018 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3992-000 | | $15.75 | $113.09 |
| 09/02/15 | 5019 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $6.78 | $106.31 |
| | | PhaseEleven Consultants | Final distribution to claim 0          ($3.46) representing a payment of 92.86 % per court order. | 3992-001 | | | |
| | | PhaseEleven Consultants | Final distribution to claim 0          ($3.32) representing a payment of 92.86 % per court order. | 3992-001 | | | |
| 09/02/15 | 5020 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3992-000 | | $100.52 | $5.79 |
| 09/02/15 | 5021 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Final distribution to claim 0 representing a payment of 92.86 % per court order. | 3992-000 | | $5.79 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $254,635.22 | $254,635.22 |
| Less: Bank Transfers/CD's | $254,635.22 | $0.00 |
| Subtotal | $0.00 | $254,635.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $254,635.22 |

| Page Subtotals: | $0.00 | $1,578.03 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $50,005.98 | | $50,005.98 |
| 12/17/12 | 18 | Becket & Lee LLP for American Express Travel | Settlement of American Express Preference demand | 1241-000 | $9,000.00 | | $59,005.98 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $75.65 | $58,930.33 |
| 01/04/13 | 17 | JC Harris LLC | Acct #06254; Payment #1; December payment on settlement agreement | 1241-000 | $300.00 | | $59,230.33 |
| 01/08/13 | 19 | Viacom International Inc. | Settlement of Preference claim | 1241-000 | $25,000.00 | | $84,230.33 |
| 01/08/13 | 11032 | CREEL REPORTING SERVICE 1230 RICHLAND STREET COLUMBIA, SC 29201 | Continued Recording of Propst 2004 Exam | 2990-000 | | $202.85 | $84,027.48 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $5,000.00 | | $89,027.48 |
| 01/10/13 | 11033 | EXTRA SPACE STORAGE OF CHRLESTON 2118 HERIOT STREET CHARLESTON, SC 29403 | Cost to store assets until January 16 | 2500-000 | | $833.00 | $88,194.48 |
| 01/22/13 | 17 | JC Harris LLC | Acct #06254; Payment #2 | 1241-000 | $300.00 | | $88,494.48 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $127.03 | $88,367.45 |
| 02/12/13 | 16 | Circular Technologies Inc | Sale of computer items | 1129-000 | $1,800.00 | | $90,167.45 |
| 02/21/13 | 17 | JC Harris LLC | Acct #06254; Payment #3; Feb Settlement Payment | 1241-000 | $300.00 | | $90,467.45 |
| 02/26/13 | | Bob Robertson | Auction sale of personal property | | $4,020.62 | | $94,488.07 |
| | | | Gross Receipts                    $6,313.00 | | | | |
| | | | Bob Robeson - 15% of Gross      ($946.95) | 3610-000 | | | |
| | | , | | | | | |

Page Subtotals:                    $95,726.60        $1,238.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-06254                                                    Trustee Name: Michelle L. Vieira                    Exhibit 9
Case Name: JK HARRIS & COMPANY, LLC                                  Bank Name: Rabobank, N.A.
                                                                     Account Number/CD#: XXXXXX66
                                                                     Checking Account
Taxpayer ID No: XX-XXX1173                                           Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 05/22/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | , | Costs to print & mail brochures ($1,345.43) to mailing list | 3620-000 | | | |
| | 16 | | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES $6,313.00 | 1129-000 | | | |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $175.33 | $94,312.74 |
| 03/01/13 | 23 | Turner Braodcasting System | Settlement of preference claim | 1241-000 | $80,000.00 | | $174,312.74 |
| 03/01/13 | 22 | Parker Poe | Settlement of Preference claim | 1241-000 | $4,200.00 | | $178,512.74 |
| 03/04/13 | 11034 | SHRED 360 7001 ST. ANDREWS ROAD #265 COLUMBIA, SC  29212 | Shred Documents on site 1/14/13. | 2420-000 | | $1,388.06 | $177,124.68 |
| 03/06/13 | 11035 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/06/2013 FOR CASE #11-06254 | 2300-000 | | $175.20 | $176,949.48 |
| 03/08/13 | 24 | NBSC | Settlement of preference against bank | 1141-000 | $95,000.00 | | $271,949.48 |
| 03/11/13 | 25 | Sun Life Financial | Settlement of Preference claim | 1241-000 | $30,000.00 | | $301,949.48 |
| 03/11/13 | 26 | United Parcel Service | Settlement of Preference claim | 1241-000 | $5,000.00 | | $306,949.48 |
| 03/12/13 | 10 | PAS - Atlanta | Return of unclaimed funds from Tcc of SC | 1129-000 | $514.73 | | $307,464.21 |
| 03/13/13 | 11036 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC  29201 | FEES & EXPENSES 1/10/12 THRU 1/31/13 | | | $53,870.14 | $253,594.07 |
| | | Barton Law Firm | Barton Law Firm 1/10/12-1/31/13 ($52,866.67) | 3210-000 | | | |
| | | Barton Law Firm | Barton Law Firm 1/10/12-1/31/13 ($1,003.47) | 3220-000 | | | |
| 03/15/13 | 16 | Michael Howard | Sale of Generator in storage | 1129-000 | $556.00 | | $254,150.07 |

Page Subtotals:                                                     $215,270.73      $55,608.73

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/13 | 11037 | AMERICAN STORAGE 102 S GOOSE CREEK BLVD. GOOSE CREEK, SC 29445 | STORAGE FEES FOR GENERATOR | 2500-000 | | $74.00 | $254,076.07 |
| 03/15/13 | 11038 | TRANSCRIPTS PLUS 435 RIVERVIEW CIRCLE NEW HOPE, PA 18938 | TRANSCRIPT OF 11/27/12 HEARING | 2990-000 | | $240.90 | $253,835.17 |
| 03/18/13 | 17 | JC Harris | Acct #06254; Payment #4; March Payment | 1241-000 | $300.00 | | $254,135.17 |
| 03/18/13 | 35 | East Tennessee Childrens Hospital | Refund of overpayment of medical claim | 1221-000 | $617.40 | | $254,752.57 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $379.85 | $254,372.72 |
| 04/08/13 | 11039 | PROGRESSIVE COMMUNICATIONS 1110 LONDON STREET SUITE 104 MYRTLE BEACH, SC 29577 | Restore laptops & cell phones in preparation of auction | 2500-000 | | $385.00 | $253,987.72 |
| 04/08/13 | 11040 | DOMAINS BY PROXY 14747 N. NORTHSIGHT BLVD. SUITE 111 SCOTTSDALE, AZ 85260 | COPY & FED EX CHARGES RE DOMAIN NAMES | 2500-000 | | $7.98 | $253,979.74 |
| 04/08/13 | 11041 | GODADDY.COM 14455 N. HAYDEN ROAD SUITE 219 SCOTTSDALE, AZ 85260 | Costs for Copying & FedEx re Domain Names | 2500-000 | | $364.23 | $253,615.51 |
| 04/17/13 | 17 | JC Harris | Acct #06254; Payment #5; April Payment | 1241-000 | $300.00 | | $253,915.51 |
| 04/17/13 | 35 | Medical University Hospital Authority | Refund of overpayment of medical claim | 1221-000 | $67.07 | | $253,982.58 |
| 04/19/13 | 27 | Delta Dental | Settlement of Preference demand | 1241-000 | $5,000.00 | | $258,982.58 |
| 04/26/13 | 35 | Optimal IMX | Refund of Medical Overpayment | 1221-000 | $14.54 | | $258,997.12 |
| 04/26/13 | 35 | optimal imx | Refund of Medical Payment | 1221-000 | $16.46 | | $259,013.58 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $528.53 | $258,485.05 |

Page Subtotals: $6,315.47  $1,980.49

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/13 | 31 | Earthlink | Settlement of preference litigation | 1241-000 | $2,500.00 | | $260,985.05 |
| 05/20/13 | 17 | JC Harris | Acct #06254; Payment #6; May Settlement Payment | 1241-000 | $300.00 | | $261,285.05 |
| 05/30/13 | 11042 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC 29201 | Attorney for Trustee Fees & Expenses - Contingency Basis | | | $40,032.26 | $221,252.79 |
| | | Barton Law Firm | Barbara Barton-Fees                    ($40,000.01) | 3210-000 | | | |
| | | Barton Law Firm | Barbara Barton - Expenses              ($32.25) | 3220-000 | | | |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $535.95 | $220,716.84 |
| 06/13/13 | 32 | John Harman | Payment on settlement related to Resolute ADV. | 1249-000 | $1,000.00 | | $221,716.84 |
| 06/13/13 | 33 | Paul Hollen | Settlement with Paul Hollen (Resolute) | 1249-000 | $7,000.00 | | $228,716.84 |
| 06/13/13 | 34 | Garrett Backman | Payment on Settlement amount on personal Guarantee (Resolute Debt) | 1249-000 | $20,000.00 | | $248,716.84 |
| 06/26/13 | 17 | JC Harris LLC | Acct #06254; Payment #7; Payment on settlement | 1241-000 | $300.00 | | $249,016.84 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $453.58 | $248,563.26 |
| 07/03/13 | 21 | Applied Card System | 50,000 release from Merchant account | 1229-000 | $50,000.00 | | $298,563.26 |
| 07/03/13 | 11043 | WELLS FARGO SUBPOENA PROCESSING P O BOX 8667 Y1372-110 PHILADELPHIA, PA 19101 | INVOICE #126431 DOCUMENT PRODUCTION-CHARLES HARRIS | 2990-000 | | $209.50 | $298,353.76 |
| 07/03/13 | 11044 | TRANSCRIPTS PLUS 435 RIVERVIEW CIRCLE NEW HOPE, PA 18938 | INVOICE 2013-114 4-4-13 TRANSCRIPT | 2990-000 | | $78.65 | $298,275.11 |
| 07/11/13 | 36 | Avis | Settlement of Preference claim | 1241-000 | $2,800.00 | | $301,075.11 |
| 07/19/13 | 17 | JC Harris | Acct #06254; Payment #8; Payment on settlement | 1241-000 | $300.00 | | $301,375.11 |
| | | | Page Subtotals: | | $84,200.00 | $41,309.94 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/13 | 37 | Womble Carlyle Sandridge & Rice | Refund from old JK Harris Litigation | 1221-000 | $1,708.94 | | $303,084.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $609.75 | $302,474.30 |
| 08/01/13 | | Transfer from Acct # xxxxxx3066 | Transfer formerly reserved funds & close account | 9999-000 | $100,000.00 | | $402,474.30 |
| 08/01/13 | 11045 | Vieira, Michelle L. P O Box 70309 Myrtle Beach, SC 29572 | Dividend paid 100.00% on $3,053.29 Trustee Expenses; Reference: | 2200-000 | | $3,053.29 | $399,421.01 |
| 08/01/13 | 11046 | Faulkner & Thompson | Dividend paid 90.49% on $76,854.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | $65,513.92 | $333,907.09 |
| 08/01/13 | 11047 | Faulkner & Thompson | Dividend paid 90.49% on $3,210.73, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | $2,387.27 | $331,519.82 |
| 08/01/13 | 11048 | Barton Law Firm | Dividend paid 90.49% on $292,866.68, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | $139,874.30 | $191,645.52 |
| 08/01/13 | 11049 | Barton Law Firm | Dividend paid 90.49% on $9,054.04, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | $5,863.35 | $185,782.17 |
| 08/01/13 | 11050 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 90.49% on $4,239.57, Other Professional Expenses; Reference: | 3992-000 | | $3,152.24 | $182,629.93 |
| 08/01/13 | 11051 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 90.49% on $14,341.50, Other Professional Fees; Reference: | 3991-000 | | $10,663.30 | $171,966.63 |
| 08/01/13 | 11052 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 90.49% on $18,681.50, Other Professional Fees; Reference: | 3991-000 | | $13,890.22 | $158,076.41 |
| 08/01/13 | 11053 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL 60603 | Dividend paid 90.49% on $664.29, Other Professional Expenses; Reference: | 3992-000 | | $493.92 | $157,582.49 |

|  |  | Page Subtotals: | | | $101,708.94 | $245,501.56 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-06254 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: JK HARRIS & COMPANY, LLC | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX66 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1173 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 05/22/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/13 | 11054 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Dividend paid  90.49% on $28,211.03, Trustee Compensation;  Reference: | 2100-000 | | $25,528.26 | $132,054.23 |
| 08/01/13 | 11055 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $145.70, Other Professional Expenses;  Reference: | 3992-000 | | $108.33 | $131,945.90 |
| 08/01/13 | 11056 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $19,201.00, Other Professional Fees;  Reference: | 3991-000 | | $14,276.48 | $117,669.42 |
| 08/01/13 | 11057 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $9,555.00, Other Professional Fees;  Reference: | 3991-000 | | $7,104.41 | $110,565.01 |
| 08/01/13 | 11058 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $244.40, Other Professional Expenses;  Reference: | 3992-000 | | $181.72 | $110,383.29 |
| 08/01/13 | 11059 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $139.90, Other Professional Expenses;  Reference: | 3992-000 | | $104.02 | $110,279.27 |
| 08/01/13 | 11060 | PhaseEleven Consultants 11 S LaSalle Street, 7th Floor Chicago, IL  60603 | Dividend paid  90.49% on $8,896.00, Other Professional Fees;  Reference: | 3991-000 | | $6,614.42 | $103,664.85 |
| 08/01/13 | 11061 | Lucy Thompson 915 North Quaker Lane Alexandria, VA  22302 | Dividend paid  90.49% on $28,500.00, Other Chapter 7 Administrative Expenses; Reference: | 3991-000 | | $21,190.55 | $82,474.30 |
| 08/05/13 | 38 | Pitney Bowes, Inc. | Preference Settlement Amount | 1241-000 | $14,000.00 | | $96,474.30 |
| 08/16/13 | 17 | JC Harris LLC | Acct #06254; Payment #9; Payment on settlement | 1241-000 | $300.00 | | $96,774.30 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $301.43 | $96,472.87 |
| 09/09/13 | 11062 | SERVE ONE P O BOX 2584 GREENVILLE, SC  296022584 | Service on Charles Harris, Sr | 2990-000 | | $65.00 | $96,407.87 |
| 09/16/13 | 17 | JC Harris | Acct #06254; Payment #10; Payment on Settlement Agreement | 1241-000 | $300.00 | | $96,707.87 |
| | | | Page Subtotals: | | $14,600.00 | $75,474.62 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-06254                                    Trustee Name: Michelle L. Vieira                      Exhibit 9
Case Name: JK HARRIS & COMPANY, LLC                  Bank Name: Rabobank, N.A.
                                                     Account Number/CD#: XXXXXX66
                                                     Checking Account
Taxpayer ID No: XX-XXX1173                           Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 05/22/2017                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/13 | 32 | John Harmon | Settlement payment from John Harmon | 1249-000 | $3,000.00 | | $99,707.87 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $134.38 | $99,573.49 |
| 10/09/13 | 21 | Applied Card Systems | Final payment from Applied | 1229-000 | $34,394.81 | | $133,968.30 |
| 10/21/13 | 17 | JC Harris LLC | Acct #06254; Payment #11; Payment on settlement | 1241-000 | $300.00 | | $134,268.30 |
| 10/21/13 | 39 | Charles Harris | Settlement of Adv 12-80202 vs. Charles Harris | 1241-000 | $21,000.00 | | $155,268.30 |
| 10/22/13 | 40 | NBC UNIVERSAL | SETTLMENT FOR PREFERENCE PAYMENT | 1241-000 | $17,000.00 | | $172,268.30 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $208.71 | $172,059.59 |
| 11/19/13 | 17 | JC Harris | Acct #06254; Payment #12; Payment on settlement agreement | 1241-000 | $300.00 | | $172,359.59 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $231.09 | $172,128.50 |
| 12/06/13 | 11063 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC  29201 | Fee application 4/1/13-9/30/13 BB Fees-4/1/13-9/30/13 BB expenses 4/1/13-9/30/13 | | | $20,549.96 | $151,578.54 |
| | | | BB Fees-4/1/13-9/30/13                 $0.00 | 3210-000 | | | |
| | | | $0.00 | 3220-000 | | | |
| | | Barton Law Firm | BB Fees-4/1/13-9/30/13            ($19,100.00) | 3210-000 | | | |
| | | | BB Fees-4/1/13-9/30/13 | | | | |
| | | Barton Law Firm | ($1,449.96) | 3220-000 | | | |
| 12/18/13 | 17 | JC Harris | Acct #06254; Payment #13; Payment on settlement | 1241-000 | $300.00 | | $151,878.54 |
| 12/30/13 | 41 | Liberty Tax | Purchase of Domain Names | 1229-000 | $50,000.00 | | $201,878.54 |

UST Form 101-7-TDR (10/1/2010) (Page: 574)                 Page Subtotals:                    $126,294.81      $21,124.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-06254   Trustee Name: Michelle L. Vieira   Exhibit 9
Case Name: JK HARRIS & COMPANY, LLC   Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Taxpayer ID No: XX-XXX1173   Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 05/22/2017   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $253.80 | $201,624.74 |
| 01/07/14 | 32 | John Harmon | Payment per settlement agreement approved by the Court | 1249-000 | $3,000.00 | | $204,624.74 |
| 01/20/14 | 17 | JC Harris | Acct #06254; Payment #14; Payment on settlement | 1241-000 | $300.00 | | $204,924.74 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $303.12 | $204,621.62 |
| 02/20/14 | 17 | JC Harris | Acct #06254; Payment #15; Payment on settlement | 1241-000 | $300.00 | | $204,921.62 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $274.79 | $204,646.83 |
| 03/14/14 | 11064 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2014 FOR CASE #11-06254, Pro rata Trustee bond premium 3/1/14-3/1/15 | 2300-000 | | $118.17 | $204,528.66 |
| 03/24/14 | 17 | JC Harris | Acct #06254; Payment #18; Payment of settlement | 1241-000 | $300.00 | | $204,828.66 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $284.55 | $204,544.11 |
| 04/02/14 | 34 | Garett Backman | One Half on court ordered settlement payment with Garett Backman | 1249-000 | $15,000.00 | | $219,544.11 |
| 04/02/14 | 34 | Garett Backman | One Half on court ordered settlement payment with Garett Backman | 1249-000 | $15,000.00 | | $234,544.11 |
| 04/21/14 | 17 | JC Harris LLC | Acct #06254; Payment #16; Payment on settlement agreement | 1241-000 | $300.00 | | $234,844.11 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $352.79 | $234,491.32 |
| 05/07/14 | 11065 | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC  29201 | Authorized as per Order-Docket #574 | | | $11,439.32 | $223,052.00 |
| | | | Page Subtotals: | | $34,200.00 | $13,026.54 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 11-06254 | | | Trustee Name: Michelle L. Vieira | | | |
| Case Name: JK HARRIS & COMPANY, LLC | | | Bank Name: Rabobank, N.A. | | | |
| | | | Account Number/CD#: XXXXXX66 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX1173 | | | Blanket Bond (per case limit): $3,000,000.00 | | | |
| For Period Ending: 05/22/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BARTON LAW | Barton Law Fees $0.00 | 3210-000 | | | |
| | | BARTON LAW | Barton Law Expenses $0.00 | 3220-000 | | | |
| | | Barton Law Firm | Barton Law Fees ($10,933.33) | 3210-000 | | | |
| | | Barton Law Firm | Barton Law Expenses ($505.99) | 3220-000 | | | |
| 05/20/14 | 17 | JC Harris | Acct #06254; Payment #17; Payment on settlement of fraudulent conveyance litigation | 1241-000 | $300.00 | | $223,352.00 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $329.73 | $223,022.27 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $310.09 | $222,712.18 |
| 07/23/14 | | BARTON LAW FIRM 1715 PICKENS STREET COLUMBIA, SC 29201 | Preference recoveries settlement | | $32,800.00 | | $255,512.18 |
| | | | Gross Receipts $32,800.00 | | | | |
| | 42 | | VANGUARD REL ESTATE HOLDINGS SETTLEMENT $25,000.00 | 1241-000 | | | |
| | 43 | | VERIZON WIRELESS SETTLEMENT $7,800.00 | 1241-000 | | | |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $363.40 | $255,148.78 |
| 08/29/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $354.75 | $254,794.03 |
| 09/10/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $158.81 | $254,635.22 |
| 09/10/14 | | Transfer to Acct # xxxxxx0219 | Transfer of Funds | 9999-000 | | $254,635.22 | $0.00 |
| | | | Page Subtotals: | | $33,100.00 | $256,152.00 | |

Exhibit 9

| | | |
|---|---|---|
| | $711,416.55 | $711,416.55 |
| COLUMN TOTALS | | |
| Less: Bank Transfers/CD's | $155,005.98 | $254,635.22 |
| Subtotal | $556,410.57 | $456,781.33 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $556,410.57 | $456,781.33 |

Page Subtotals:                     $0.00           $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-06254
Case Name: JK HARRIS & COMPANY, LLC

Taxpayer ID No: XX-XXX1173
For Period Ending: 05/22/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking-Reserve Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/13 | 21 | Applied Card Systems, Inc. | Distribution from Reserve Account. (Collateral on Resolute Loan) | 1229-000 | $50,000.00 | | $50,000.00 |
| 04/04/13 | 21 | Applied Card Systems, Inc. | Distribution from Reserve Account. (Collateral on Resolute Loan) Replicated from deposit #100001-1 | 1229-000 | $50,000.00 | | $100,000.00 |
| 08/01/13 | | Transfer to Acct # xxxxxx6566 | Transfer formerly reserved funds & close account | 9999-000 | | $100,000.00 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $100,000.00 | $100,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $100,000.00 |
| Subtotal | $100,000.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $100,000.00 | $0.00 |

Page Subtotals:              $100,000.00        $100,000.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0219 - Checking | $0.00 | $254,635.22 | $0.00 |
| XXXXXX66   - Checking Account | $556,410.57 | $456,781.33 | $0.00 |
| XXXXXX66   - Checking-Reserve Account | $100,000.00 | $0.00 | $0.00 |
| XXXXXX8065 - Checking Account | $134,830.64 | $79,824.66 | $0.00 |
| | $791,241.21 | $791,241.21 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $2,292.38 | |
| Total Net Deposits: | $791,241.21 | |
| Total Gross Receipts: | $793,533.59 | |

Page Subtotals:                    $0.00          $0.00